# EXHIBIT A

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## DEFINITIVE AGREEMENT

THIS DEFINITIVE AGREEMENT (this "Agreement"), dated as of February 25, 2019, is made by and among Paradigm Telecom II, LLC, a Texas limited liability company Debtor-in-Possession ("Paradigm"), Interfacing Company of Texas, a Texas corporation ("ICTX") and Zayo Group, LLC, a Delaware limited liability company ("Zayo").  Paradigm, ICTX and Zayo are individually referred to as a "Party" and collectively, as "Parties."

## PRELIMINARY STATEMENTS

A.   Paradigm and T-Mobile US, Inc. ("T-Mobile") have entered into that certain Master Service Agreement dated March 8, 2016, as amended by the First Amendment to Master Service Agreement dated February 22, 2017 (the "TMO MSA") pursuant to which Paradigm provides certain turnkey small cell services to T-Mobile (the "Project"), which is further described in the Small Cell Service Order #1 Houston dated March 27, 2017, as amended by Amendment No. 1 to the Small Cell Service Order #1 dated August 3, 2017 (the "TMO Service Order").  The TMO MSA and TMO Service Order are collectively referred to as the "TMO Agreement."

B.   Paradigm and ICTX have entered into that certain Subcontract Agreement dated August 4, 2017 pursuant to which Paradigm subcontracted performance of various obligations of the Project to ICTX (the "Subcontract").

C.   Paradigm entered Chapter 11 bankruptcy protection on July 27, 2018 under Case No. 18-34112-H4-11 (the "Bankruptcy Case") in the United Stated Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court").

D.   Paradigm, through a Request for Proposal ("RFP") sought various proposals from qualified companies to assume responsibility for and complete the Project.

E.   Zayo's response to the RFP dated January 30, 2019, was accepted by Paradigm subject to Bankruptcy Court approval whereby certain rights and obligations of the Project will be assumed by Zayo and certain assets owned by Paradigm or ICTX, as applicable, will be purchased by Zayo.

## AGREEMENT

**NOW, THEREFORE**, in consideration of the representations, warranties, covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and upon the terms and subject to the conditions hereinafter set forth, the parties hereto, intending to be legally bound hereby, agree as follows:

## ARTICLE I
## PURCHASE AND SALE

Except as otherwise provided and subject to the terms and conditions set forth in this Agreement and subject to Bankruptcy Court approval, Paradigm agrees to sell, convey, assign, transfer and deliver to Zayo and Zayo agrees to purchase from Paradigm at the Closing, all of Paradigm's right, title and interest in and to the Purchased Assets, free and clear of all liens, claims or interests of any type or nature, whether known or unknown, of Paradigm, ICTX or any other party.

Except as otherwise provided and subject to the terms and conditions set forth in this Agreement and subject to Bankruptcy Court approval, ICTX agrees to sell, convey, assign, transfer and deliver to Zayo and Zayo agrees to purchase from ICTX at the Closing, all of ICTX's right, title and interest in and to the Purchased Assets, free and clear of all liens, claims or interests of any type or nature, whether known or unknown, of Paradigm, ICTX or any other party.

## ARTICLE II
## DESCRIPTION OF PURCHASED ASSETS; ASSUMPTION OF LIABILITIES

**2.1  Purchased Assets**. Upon the terms and subject to the conditions set forth in this Agreement, at the Closing, Paradigm shall sell, convey, transfer, assign and deliver to Zayo, and Zayo shall purchase, acquire and take assignment and

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

delivery from Paradigm, all of Paradigm's right and title to and interest in and to the assets, properties, and rights (contractual or otherwise) owned by Paradigm, that are listed in Schedule 2.1 and identified as owned by Paradigm (the assets so included, the "Purchased Assets").

Upon and subject to the conditions set forth in this Agreement, at the Closing, ICTX agrees to sell, convey, assign, transfer and deliver to Zayo all of ICTX's right, title and interest in and to the Purchased Assets that are listed in Schedule 2.1 and identified as owned by ICTX, free and clear of all liens, claims or interests of any type or nature, whether known or unknown, of ICTX or any other party.

**2.2  Assumed Liabilities**.  At and as of the Closing, Zayo shall not assume or otherwise be obligated to any obligations except the obligations Zayo agrees to perform and discharge in accordance with the agreement transferring the Project from Paradigm to Zayo (the "Transfer Agreement") as attached in Exhibit A.

## ARTICLE III
## BANKRUPTCY COURT APPROVAL

**3.1  Entry of Order Approving Sale**.  As soon as reasonably practical, Paradigm shall file an application or motion with the Bankruptcy Court, and serve upon all creditors, parties in interest that have filed notices of appearance and the United States Trustee, seeking entry of an order pursuant to 11 U.S.C. § 363, approving the sale and all transactions contemplated under the terms of this Agreement and the performance by Paradigm and ICTX of their obligations under this Agreement, including the sale of the Purchased Assets to Zayo (the "Sale Order"). The Sale Order shall be in a form reasonably satisfactory to the Parties and shall provide that: (i) the stay imposed by Bankruptcy Rules 6004(h) 6006(d) is waived, (ii) Zayo is a good faith purchaser entitled to the protections of section 363(m) of title 11 of the United States Code ("Bankruptcy Code"), (iii) the Purchased Assets are transferred to Zayo free and clear of all liens, claims and encumbrances, and (iv) any and all cure obligations under any contracts assumed and assigned to Zayo shall be satisfied by Paradigm unless otherwise expressly agreed to by Zayo.  The Sale Order shall be granted no later than February 28, 2019, or such other date set by the Bankruptcy Court.

For the avoidance of doubt, notwithstanding any provision in this Agreement, Zayo is assuming only the Assumed Liabilities and is not assuming any other liability or obligation of Paradigm or ICTX of whatever nature whether presently in existence or arising hereafter, including, without limitation, any liability for any claim, action, suit or proceeding pending against, or judgment against, Paradigm or ICTX (including the Purchased Assets) as of the Closing Date.

## ARTICLE IV
## TRANSFER DOCUMENTS

**4.1  Transfer Documents**.  At the Closing, Paradigm or ICTX, or both, as applicable, will deliver to Zayo (a) one or more Bills of Sale in substantially the form attached hereto as Exhibit B (the "Bill of Sale") covering the Purchased Assets, and (b) all such other good and sufficient instruments of sale, transfer and conveyance consistent with the terms and provisions of this Agreement, including, without limitation, the Purchased Assets, and any other assignments as shall be reasonably necessary to vest in Zayo all of Paradigm's or ICTX's, or both, as applicable, right and title to, and interest in, the Purchased Assets.

**4.2  Consent Documents**.  At the Closing, Paradigm will deliver to Zayo, (a) the Transfer Agreement and associated documents signed by T-Mobile and (b) the document terminating the Subcontract Agreement (the "Subcontract Termination Agreement") signed by Paradigm and ICTX, in substantially the form attached hereto as Exhibit C.

## ARTICLE V
## CONSIDERATION

**5.1  Consideration**.  In exchange for the sale, assignment, transfer, conveyance and delivery from Paradigm and ICTX of the Purchased Assets, Zayo shall assume responsibility of the Project in accordance with the Transfer Agreement

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

and pay(to within a hundred dollars accounting for minor rounding errors) Three Million Three Hundred Six Thousand One Hundred Thirty-Two U.S. Dollars ($3,306,132) (the "Purchase Price"), consisting of:

(a)     **Commission Payment**.  The Subcontract Agreement granted a 7.164% commission payment to Paradigm based on the monthly recurring charges from T-Mobile.  In lieu of paying a commission based on the recurring monthly recurring charges from T-Mobile, Zayo shall pay at Closing a one-time amount of One Million One Hundred Six Thousand One Hundred Thirty-Two U.S. Dollars ($1,106,132) in full satisfaction of any and all amounts due and owing to Paradigm under the Subcontract Agreement.

(b)     **Completed Sites**.  ICTX has completed or will complete the outside plant, poles and fiber routes, as well as the conduits, poles, strand, power connections, fiber optic cable and appurtenances fiber, power and pole installation for thirty-eight (38) small cell nodes ("Completed Sites").  No later than one hundred and twenty (120) days following the execution of this Agreement, ICTX shall deliver to Zayo a Bill of Sale for such Completed Sites in substantially the form of Exhibit B hereto.  Zayo, relying upon information from Paradigm and ICTX, that the Completed Sites are functional, include all necessary underlying rights, are constructed according to industry standards and have not been rejected by T-Mobile, agrees to accept these Completed Sites subject only to such representations and warranties.  Acceptance of a site takes place at the earlier of any of the following: a) Closeout Package (as defined in the agreement between Zayo and T-Mobile) acceptance by T-Mobile, b) two (2) weeks after delivery of a completed Closeout Package, with no rejection or denial from T-Mobile, or c) sixty (60) calendar days after ICTX has completed all tasks towards completion of a site and has notified Zayo that it is unable to continue or complete a site due to waiting for T-Mobile or Zayo provided approvals, parts, or some other component required to complete a site.  Upon resolution of the issue(s) causing such delay, ICTX will proceed diligently to complete such site.  In addition, Paradigm and ICTX shall assign any agreements with the local power company concerning the completed sites over to Zayo, along with any related permits obtained from the City of Houston or any other right-of-way provider.  Proper documentation for the poles and fiber routes, as well as the conduits, poles, strand, power connections, fiber optic cable and appurtenances of the Completed Sites shall be part of the Purchased Assets and will be listed on the Bill of Sale.  Zayo's offer of One Million Six Hundred Thousand U.S. Dollars ($1,600,000) for purchase of the Completed Sites includes T-Mobile's acceptance of the Transfer Agreement.  Non-Recurring Charges (or "NRCs") as defined in the TMO MSA in the amount of six thousand sixty hundred fifty dollars ($6,650) per Completed Site, shall be paid to ICTX upon Acceptance by T-Mobile and invoiced from ICTX to Zayo.  Further, ICTX and Zayo agree to divide responsibilities for remaining work, if any, to be performed with respect to the Completed Sites as identified and stated on the tracking chart attached as Exhibit D hereto.  Should either ICTX or Zayo fail to perform such responsibilities during the 120 day period referenced above, the non-defaulting party may step in and perform, or cause to be performed, the responsibilities of the defaulting party.  In such instance, the defaulting party shall be responsible for the reasonable and necessary costs incurred by the non-defaulting party, but with such costs never to exceed $42,105.26 per Completed Site.  ICTX and Zayo shall not be in default if the failure to perform such responsibilities is due to reasons beyond their control, including but not limited to force majeure delays.  In the event of any force majeure delays claimed by ICTX or Zayo, the force majeure event must be not only beyond the reasonable control of ICTX/Zayo, but also not otherwise reasonably surmountable.  If the failure to perform for reasons of force majeure continue for a period of twenty days or more, the other party may exercise its step-in rights above.

(c)     **Unfinished Sites**.  There are twelve (12) hubs and six hundred seven (607) small cells remaining to be completed (the "Unfinished Sites").  Zayo, relying upon information from Paradigm and ICTX, accepts the Unfinished Sites "as is."  Any materials purchased or work commenced for design, engineering and permitting for the Project shall be included on the Bill of Sale.  In consideration of the extinguishment of the Subcontract Agreement, and T-Mobile's acceptance of the Transfer Agreement, Zayo shall pay an amount equal to Six Hundred Thousand U.S. Dollars ($600,000).

**5.2   Allocation of Consideration**.  The Purchase Price shall be distributed at Closing as follows:

(a)     **Commission Payment**.  An amount equal to $1,106,132 shall be distributed to Paradigm.

(b)     **Payment for Completed Sites**.  An amount equal to $1,600,000 shall be paid to ICTX for the Purchased Assets associated with the Completed Sites.  This amount shall be paid in the following manner: (i) $42,105.26 to ICTX at Closing for each of the eight (8) Completed Sites that have been accepted by T-Mobile at the time of Closing; (ii) $21,052.63 to ICTX for each of the thirty (30) Completed Sites under construction at the time of Closing; and (iii) $21,052.63 for each of the thirty (30) Completed Sites to be placed into an escrow at the time of Closing.  Upon acceptance by T-Mobile

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

of a Completed Site, ICTX is entitled to a release from escrow in the amount of $21,052.63 representing full payment of the Completed Site. As a condition of any payment due at Closing by Zayo, Paradigm and ICTX shall have performed in all material respects all obligations and complied with all covenants and conditions required to be performed or complied with by Paradigm or ICTX, or both, as applicable, under this Agreement at or prior to the Closing.

        (c)    **Payment for Unfinished Sites**. An amount equal to $600,000 shall be paid to ICTX for the Purchased Assets associated with the Unfinished Sites in full satisfaction of any amounts owing to both Paradigm and ICTX. Paradigm acknowledges and agrees that it is not entitled to any of the payment for the Unfinished Sites.

        (d)    **Escrow**. At the Closing, the Parties and the Escrow Agent shall enter into the Escrow Agreement, in substantially the form attached hereto as Exhibit E. The amount placed into the Escrow Account shall be equal to the amount identified in sub-paragraphs 5.2(b)(iii) above.

## ARTICLE VI
## CLOSING

**6.1  Closing**. Upon satisfaction of all Conditions Precedent and upon exchange of signatures of this Agreement using Docusign electronic signature and verification, closing shall take place (the "Closing") on February 28, 2019, unless another date, time or place is mutually agreed to in writing by the Parties or as otherwise ordered by the Bankruptcy Court. (The date and time on which the Closing, as it may have been adjourned, occurs is the "Closing Date.")

**6.2  Actions to Occur at Closing**.

        (a)    At the Closing, Zayo shall deliver or pay, as the case may be, the following in accordance with the applicable provisions of this Agreement:

        (i)    **Payments at Closing**. To Paradigm or ICTX, as applicable, by wire transfers of immediately available funds, the payments required to be made by Zayo at the Closing under Sections 5.1 and 5.2, and

        (ii)    **Documents**. To the Parties, a counterpart of the documents required under this Agreement executed by Zayo.

        (b)    At the Closing, the Paradigm or ICTX, or both, as applicable, shall deliver to Zayo the following:

        (i)    **Records**. In a form reasonably acceptable to Zayo, all records, materials, etc. related to the Purchased Assets, including, but not limited to any and all governmental authorizations, permits and/or underlying rights agreements with third parties for the use of public right-of-way for the small cell sites or fiber optic cables supporting those small cell sites ("Underlying Rights").

        (ii)    **Bill of Sale**. For all Completed Sites which have been accepted, one or more Bills of Sale as identified in 4.1.

        (iii)    **Documents**. A counterpart of the documents required under this Agreement executed by Paradigm or ICTX, or both, as applicable, and,

        (iv)    **Consents.** Any consents required from T-Mobile in the form of the Transfer Agreement and from ICTX in the form of the Subcontract Termination Agreement.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## ARTICLE VII
## REPRESENTATIONS AND WARRANTIES

**7.1  Representations and Warranties of Paradigm.**  Paradigm represents and warrants to Zayo that the statements contained in this Article VII are true and correct as of the Execution Date:

(a)  <u>Organization, Qualification and Corporate Power</u>. Paradigm is a limited liability company duly organized, validly existing and in good standing under the laws of the state of Texas and is in active status or good standing under the laws of each jurisdiction where such qualification is required. Paradigm has all necessary power and authority to own and operate its properties and to carry on its business as it is now being conducted. Paradigm has the power and authority to execute and deliver and, subject to order of the Bankruptcy Court, perform its obligations under this Agreement and the other Transaction Documents, and to undertake the transactions contemplated hereby and thereby. As used herein, the term "Transaction Documents" means this Agreement and all other agreements, documents and instruments executed in connection herewith or required to be executed and/or delivered by Paradigm or ICTX, or both, as applicable, in accordance with the provisions of this Agreement.

(b)  <u>Authorization, Execution and Delivery of Agreement and Transaction Documents</u>. The execution, delivery and performance of this Agreement and the other Transaction Documents by Paradigm and the transfer or assignment of the Purchased Assets to Zayo have been duly and validly authorized and approved by all necessary corporate action. Subject to order of the Bankruptcy Court and pursuant thereto, Paradigm will have full power, right and authority to sell and convey to Zayo the Purchased Assets owned by Paradigm, subject to any necessary authorization from the Bankruptcy Court

(c)  <u>Title to and Condition of Assets; Underlying Rights Agreements</u>. Paradigm or ICTX, or both, as applicable, has good and marketable title to, or a valid leasehold interest in, all of the properties and assets included in the Purchased Assets and all necessary Underlying Rights or government authorizations, and upon the consummation of the transactions contemplated hereby and by the Transaction Documents, Zayo will acquire good and marketable title to all of the Purchased Assets, free and clear of all liens, claims and encumbrances, as well as transfer of any Underlying Rights. Paradigm and ICTX (i) are not in breach of any agreements with T-Mobile or any of the Underlying rights agreements and (ii) has properly secured all valid permits to be conveyed in the Purchased Assets. Except as provided in this paragraph, the Purchased Assets, including Completed and Uncompleted Sites, are being sold/purchased in an As-Is condition.

(d)  <u>No Violation of Laws or Agreements</u>. Subject to order of the Bankruptcy Court, the execution and delivery by Paradigm of this Agreement and the Transaction Documents contemplated hereby, the performance by Paradigm of its obligations hereunder and thereunder and the consummation by Paradigm of the transactions contemplated herein and therein will not violate, (i) any laws or any judgment, decree, order, regulation or rule of any court or governmental authority to which Paradigm is subject; (ii) result in any breach of, or constitute a default (or event which with the giving of notice or lapse of time, or both, would become a default) under, or give to any Person any rights of termination, amendment, acceleration or cancellation of, or result in the creation of any lien on any of the Purchased Assets, any note, bond, mortgage, indenture, contract, agreement, lease, license, permit, franchise or other instrument to which Paradigm is a party and which relates to any of the Purchased Assets; and (iii) contravene, conflict with or result in a violation of any provision of any organizational documents of Paradigm, except in the cases of clauses (i) and (ii) above, for such violations which would not be reasonably expected to be material to the Purchased Assets, after the Closing, taken as a whole.

**7.2  Representations and Warranties of ICTX.**  ICTX represents and warrants to Zayo that the statements contained in this Article 7.2 are true and correct as of the Execution Date:

(a)  Organization, Qualification and Corporate Power. ICTX is a corporation duly organized, validly existing and in good standing under the laws of the state of Texas and is in active status or good standing under the laws of each jurisdiction where such qualification is required.  ICTX has all necessary power and authority to own and operate its properties and to carry on its business as it is now being conducted and to perform its obligations under this Agreement and the other Transaction Documents.

(b)  Authorization, Execution and Delivery of Agreement and Transaction Documents. The execution, delivery and performance of this Agreement and the other Transaction Documents by ICTX and the transfer or assignment of the Purchased

Assets to Zayo have been duly and validly authorized and approved by all necessary corporate action. ICTX has full power, right and authority to sell and convey to Zayo the Purchased Assets owned by ICTX.

(c)     Title to and Condition of Assets; Underlying Rights Agreements. ICTX has title to, or a valid leasehold interest in, all of the properties and assets included in the Purchased Assets owned by ICTX and all necessary Underlying Rights or government authorizations, and upon the consummation of the transactions contemplated hereby and by the Transaction Documents, Zayo will acquire title to all of the Purchased Assets, free and clear of all liens, claims and encumbrances, as well as transfer of any Underlying Rights. ICTX (i) is not in breach of any agreements with T-Mobile or any of the Underlying rights agreements and (ii) has properly secured all valid permits conveyed in the Purchased Assets. Except as provided in this paragraph, the Purchased Assets, including Completed and Uncompleted Sites, are being sold/purchased in an As-Is condition.

(d)     No Violation of Laws or Agreements. Subject to order of the Bankruptcy Court, the execution and delivery by ICTX of this Agreement and the Transaction Documents contemplated hereby, the performance by ICTX of its obligations hereunder and thereunder and the consummation by ICTX of the transactions contemplated herein and therein will not violate, (i) any laws or any judgment, decree, order, regulation or rule of any court or governmental authority to which ICTX is subject; (ii) result in any breach of, or constitute a default (or event which with the giving of notice or lapse of time, or both, would become a default) under, or give to any Person any rights of termination, amendment, acceleration or cancellation of, or result in the creation of any lien on any of the Purchased Assets, any note, bond, mortgage, indenture, contract, agreement, lease, license, permit, franchise or other instrument to which ICTX is a party and which relates to any of the Purchased Assets; and (iii) contravene, conflict with or result in a violation of any provision of any organizational documents of ICTX, except in the cases of clauses (i) and (ii) above, for such violations which would not be reasonably expected to be material to the Purchased Assets, after the Closing, taken as a whole

**7.3   Representations and Warranties of Zayo**.   Zayo represents and warrants to Paradigm that the statements contained in this Article VII are true, correct and complete as of the Execution Date:

(a)     Organization; Qualification and Corporate Power. Zayo is a corporation duly organized, validly existing and in good standing under the laws of the State of Delaware. Zayo has all necessary power and authority to (a) own and operate its properties, carry on its business as it is now being conducted, (c) perform its obligations under this Agreement and the other Transaction Documents, and to undertake and carry out the transactions contemplated hereby and thereby, and (d) own and operate the Purchased Assets.

(b)     Authorization, Execution and Delivery of Agreement and Transaction Documents. All necessary consents and approvals have been obtained by Zayo for the execution and delivery of this Agreement and the Transaction Documents. Zayo has full power, right and authority to acquire the Purchased Assets. This Agreement is, and each of the other Transaction Documents when so executed and delivered will be, a valid and binding obligation of Zayo, enforceable against it in accordance with its terms, except to the extent such enforceability may be limited by bankruptcy, insolvency or other similar laws affecting creditors

**ARTICLE VIII**
**CONDITIONS PRECEDENT TO CLOSE**

**8.1   Paradigm's Obligations**.   The obligation of Paradigm under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Zayo:

(a)     Bill of Sale; Transfer Agreement; Subcontract Termination Agreement.   Paradigm shall have delivered to Zayo an executed Bill of Sale, Transfer Agreement and Subcontract Termination Agreement pursuant to Sections 5.1.b. and 5.1.c. hereof

(b)     Bankruptcy Matters. The Sale Order containing the provisions in sub-paragraph 3.1 above, shall have been entered by the Bankruptcy Court and shall be in effect and must not have been reversed or stayed or modified, or be subject to any motion for reargument.

(c)     Required Consents.  Paradigm shall have received all required consents from T-Mobile.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**8.2  ICTX's Obligations.** The obligation of ICTX under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, if applicable, any of which may be waived in writing by Zayo:

> Bill of Sale for any ICTX owned Purchased Assets; Subcontract Termination Agreement.  ICTX shall have delivered to Zayo an executed Bill of Sale, Transfer Agreement and Subcontract Termination Agreement pursuant to Sections 5.1.b. and 5.1.c. hereof.

**8.3  Zayo's Obligations**. The obligations of Zayo under this Agreement with respect to the purchase and sale of the Purchased Assets shall be subject to the fulfillment on or prior to the Closing of each of the following conditions, any of which may be waived in writing by Paradigm:

> (a)    Transfer Agreement. Zayo shall have delivered to Paradigm an executed Transfer Agreement pursuant to Sections 5.1.b. hereof.

## ARTICLE IX
## TERMINATION

**9.1**  Breaches and Defaults; Opportunity to Cure. Prior to the exercise by a party of any termination rights afforded under this Agreement, if either party (the "Non- Breaching Party") believes the other (the "Breaching Party") to be in breach hereunder, the Non- Breaching Party shall provide the Breaching Party with written notice specifying in reasonable detail the nature of such breach, whereupon if such breach is curable the Breaching Party shall have thirty (30) calendar days from the receipt of such notice to cure such breach to the reasonable satisfaction of the Non-Breaching Party. If the breach is not cured within such time period, then the Non-Breaching Party's sole remedy shall be to terminate this Agreement.

**9.2**    Termination. This Agreement may be terminated and the transactions contemplated herein may be abandoned, by written notice given to the other party hereto, at any time prior to the Closing:

(a) by mutual written consent of the Parties;

(b) by any Party if the Bankruptcy Court does not enter the Sale Order approving the sale of the Purchased Assets with the provisions referenced in sub-paragraph 3.1 above, in the form attached hereto as Exhibit F;

(c) subject to the right to cure set forth in Section 9.1 at any time prior to the Closing Date, by Zayo if Paradigm is in breach of any covenant, representation, undertaking or warranty, and Zayo has not waived such condition in writing on or before the Closing Date;

(d) subject to the right to cure set forth in Section 9.1, at any time prior to the Closing Date by Paradigm if Zayo is in breach of any covenant, representation or warranty, and Paradigm has not waived such condition in writing on or before the Closing Date;

(e) by Zayo if the Closing shall not have occurred on or before February 28, 2019 (or the date agreed to by the Parties or set by the Bankruptcy Court if different), unless the failure to have the Closing shall be due to the failure of Zayo to perform in any material respect its obligations under this Agreement required to be performed by it at or prior to the Closing.

## ARTICLE X
## GENERAL PROVISIONS

**10.1 Reasonable Efforts; Further Assurances**. Prior to the Closing, upon the terms and subject to the conditions set forth in this Agreement, the Parties agree to use commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, all things necessary, proper or advisable (subject to any applicable laws) to consummate and make effective the transactions contemplated by this Agreement and the other Transaction Documents as promptly as practicable, including (i) the obtaining of all consents of, and the making of all registrations, declarations and filings with,

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

governmental authorities and (ii) the execution and delivery of any additional instruments necessary to consummate the transactions contemplated by, and to fully carry out the purposes of this Agreement and the other Transaction Documents.

**10.2 Amendment and Modification.** This Agreement may be amended only by an instrument in writing signed by the Parties.

**10.3 Waiver of Compliance.** Any failure of the Parties, to comply with any obligation, covenant, agreement or condition contained herein may be waived only if set forth in an instrument in writing signed by the party or parties to be bound by such waiver, but such waiver or failure to insist upon strict compliance with such obligation, covenant, agreement or condition shall not operate as a waiver of, or estoppel with respect to, any other failure.

**10.4 Severability.** If any term or other provision of this Agreement is invalid, illegal or incapable of being enforced by any applicable law or public policy, all other terms and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated herein is not affected in any manner materially adverse to any party.

**10.5 Expenses and Obligations.** Except as otherwise expressly provided in this Agreement, all costs and expenses incurred by the Parties hereto in connection with the transactions contemplated by this Agreement shall be borne solely and entirely by the Party that has incurred such expenses.

**10.6 Parties in Interest.** This Agreement shall be binding upon and inure solely to the benefit of each party hereto and its successors and permitted assigns. Nothing in this Agreement is intended to confer upon any other person any rights or remedies of any nature whatsoever under or by reason of this Agreement except as expressly set forth herein.

**10.7 Notices.** All notices and other communications hereunder shall be in writing and shall be deemed given if delivered by hand, mailed by registered or certified mail (return receipt requested), sent by electronic mail or sent by Federal Express or other recognized overnight courier to the parties at the following addresses (or at such other address for a party as shall be specified by like notice):

> If to Zayo, to:
>
> Zayo Group, LLC
> 1805 29th Street, Suite 2050
> Boulder, CO 80301
> Attention:  Derek Wilk
> derek.wilk@zayo.com
>
> > If to Paradigm, to:
> >
> > Paradigm Telecom II, LLC
> > 14850 WOODHAM STE B105
> > HOUSTON, TX 77073 Attn:
> > Carl Merzi
> >
> > If to ICXT, to:
> >
> > Interfacing Company of Texas, Inc.
> > c/o Pagel Davis & Hill P.C.
> > 1415 Louisiana, 22nd Floor
> > Houston, Texas 77002
> > Attn: Michael Harris
> > mah@pdhlaw.com

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

Any of the above addresses may be changed at any time by notice given as provided above; provided, however, that any such notice of change of address shall be effective only upon receipt. All notices, requests or instructions given in accordance herewith shall be deemed received on the date of delivery, if hand delivered, on the date of receipt, if transmitted by facsimile, three (3) Business Days after the date of mailing, if mailed by registered or certified mail, return receipt requested and one (1) Business Day after the date of sending, if sent by Federal Express or other recognized overnight courier.

**10.8 Counterparts**. This Agreement may be executed and delivered (including by facsimile transmission) in one or more counterparts, all of which shall be considered one and the same agreement and shall become effective when one or more counterparts have been signed by each of the parties and delivered to the other parties, it being understood that all parties need not sign the same counterpart.

**10.9 Time**. Time is of the essence in each and every provision of this Agreement.

**10.10    Entire Agreement**. This Agreement (which term shall be deemed to include the exhibits and schedules hereto and the other certificates, documents and instruments delivered hereunder), and the other Transaction Documents constitute the entire agreement of the Parties hereto and supersede all prior agreements, letters of intent and understandings, both written and oral, among the parties with respect to the subject matter of this Agreement and the other Transaction Documents

**10.11    Public Announcements**. On or prior to the Closing, no party hereto shall issue any press release or make any public statement with respect to this Agreement or the transactions contemplated hereby without the prior written consent of the Parties, except that any Party may make any disclosure pursuant to applicable law if it determines in good faith that it is required to do so and, with respect to each such disclosure, provides the other with prior notice and a reasonable opportunity to review the disclosure. Notwithstanding anything in this Section 10.11 to the contrary, any party may make any disclosure and/or filing with the Securities and Exchange Commission, without the prior written consent of the other parties; provided, that the disclosing party provides a copy of the initial disclosure of this transaction to the non-disclosing parties as far in advance of the initial disclosure as reasonably possible. Nothing herein is intended to prevent any Party from filing documents or making disclosures with the Bankruptcy Court in the furtherance of seeking any approvals from the Court in the Bankruptcy Case as the filing Party deems necessary to further this agreement.

**10.12    Assignment**. Neither this Agreement nor any of the rights, interests or obligations hereunder shall be assigned by any of the Parties hereto, whether by operation of law or otherwise. Any assignment in violation of the foregoing shall be null and void.

**10.13    Governing Law**. THIS AGREEMENT AND ALL DISPUTES OR CONTROVERSIES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY SHALL BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE INTERNAL LAWS OF THE STATE OF TEXAS, WITHOUT REGARD TO THE LAWS OF ANY OTHER JURISDICTION THAT MIGHT BE APPLIED.

**10.14    Waiver of Jury Trial**. TO THE EXTENT NOT PROHIBITED BY APPLICABLE LAW THAT CANNOT BE WAIVED, EACH PARTY HEREBY IRREVOCABLY WAIVES AND COVENANTS THAT IT WILL NOT ASSERT (WHETHER AS PLAINTIFF, DEFENDANT OR OTHERWISE) ANY RIGHT TO TRIAL BY JURY IN ANY FORUM IN RESPECT OF ANY ISSUE, CLAIM, DEMAND, ACTION OR CAUSE OF ACTION ARISING IN WHOLE OR IN PART UNDER, RELATED TO, BASED ON, OR IN CONNECTION WITH, THIS AGREEMENT OR THE SUBJECT MATTER HEREOF, WHETHER NOW EXISTING OR HEREAFTER ARISING AND WHETHER SOUNDING IN TORT OR CONTRACT OR OTHERWISE. ANY PARTY HERETO MAY FILE AN ORIGINAL COUNTERPART OR A COPY OF THIS SECTION 10.14 WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF EACH SUCH PARTY TO THE WAIVER OF ITS RIGHT TO TRIAL BY JURY.

**10.15    Consent to Jurisdiction; Venue.**

(a)    The Parties hereto submit to the personal jurisdiction of the courts of the State of Texas and the federal courts of the United States sitting in the State of Texas and any appellate court from any such state or federal court, and

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

hereby irrevocably and unconditionally agree that all claims with respect to any such claim shall exclusively be heard and determined in such State court or, to the extent permitted by law, in such federal court.  The parties hereto agree that a final judgment in any such claim shall be conclusive and may be enforced in any other jurisdiction by suit on the judgment or in any other manner provided by law. Nothing in this Agreement shall affect any right that any party may otherwise have to bring any claim relating to this Agreement or any related matter against any other party or its assets or properties in the courts of any jurisdiction.

(b)      Each of the parties hereto irrevocably and unconditionally waives, to the fullest extent it may legally and effectively do so, any objection which it may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to this Agreement or any related matter in any Texas state or federal court located in the State of Texas and the defense of an inconvenient forum to the maintenance of such claim in any such court.

**The Remainder of the Page Intentionally Left Blank.**

**Signature Page Follows.**

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**IN WITNESS WHEREOF,** the Paradigm, ICTX and Zayo have caused this Agreement to be signed, all as of the date first written above.

**Paradigm Telecom II, LLC**

By: *Carl Merzi*
Name: Carl Merzi
Title:  Managing Member

**Interfacing Company of Texas**

By: *Carl Merzi*
Name: Carl Merzi
Title:  President

**Zayo Group, LLC**

By: *Dennis Kyle*
Name: Dennis Kyle
Title:  SVP Fiber Solutions Mountain Region

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**SCHEDULE 2.1**
PURCHASED ASSETS
**SCHEDULE 2.1**

**PURCHASED ASSETS**

**Purchased Assets as identified in Section 2.1 pursuant to the Definitive Agreement (the "Agreement") between Zayo, Paradigm, and ICTX. Completed Sites**

The Purchased Assets are set forth in the Excel (XLSX) spreadsheet file ("Schedule 2.1 – Purchased Assets") and Google Earth (KMZ) map file ("Completed Sites (Hub43) - 2.1 Purchased Assets") and as further described below. For both the spreadsheet and the map files, the assets are described in the following tabs and layers respectively.

- **Hub A3E0043C** (KMZ file only) – is the central location all Nodes connect to via fiber optic cable. Purchased Assets include conduit and fiber optic cable from RoW into Hub site, fiber optic splice cases and patch panels, fiber optic connectors, handholes and manholes, and supporting components (except those provided by T-Mobile under the TMO Agreement).
- **Nodes** (XLSX and KMZ files) –Small Cell Node served by a Hub, A3E0043C, or Hub 43. Purchased Assets include, but not limited to, Node Poles, electrical distribution panel, fiber distribution panel, associated mounting hardware, power cables, fiber optic jumpers and assets utilized in support of T-Mobile-provided equipment to be installed under the TMO Agreement. Poles used for Nodes may also be used to support attachment of fiber optic and/or power cables.
- **Routes** (XLSX and KMZ files) - are the fiber optic cable and power cable routes. Purchased Assets include conduits (where populated with fiber optic or power cable), fiber optic cable, power cables, vaults, splice cases, and supporting components. Conduits used for fiber optic are 1.25" innerduct and conduits used for power cable are 2.0" innerduct.
- **Poles** – (XLSX and KMZ files) - are the poles used to support attachment of fiber optic and/or power cables. Poles permitted and installed by ICTX to support the TMO Agreement ("ICTX Poles"). ICTX Poles Purchased Assets include poles and their supporting components such as, but not limited to, support wires, guy wires, and attachment hardware.
- **CNP Pole Attachments** are pole attachments with CenterPoint ("CNP") used to support attachment of fiber optic and/or power cables. Poles owned by CenterPoint ("CNP") where ICTX's right to use is limited to attachment of fiber optic cable under ICTX's attachment license with CenterPoint, and used to support the TMO Agreement ("CNP Pole Attachment"). CNP Pole Attachment Assets include attachment rights only along with attachment hardware and cable support wires
- **Electrical** (XLSX and KMZ files) – includes power components as required to support the TMO Agreement. Purchased Assets include pathways (may overlap with Routes layer data), conduit, meter pedestals, and CNP meet points, along with supporting components.
- **Fiber Strand Count** (KMZ file only) – lists FOC strand counts for each segment, and is shown parallel to Routes layer data).
- **Hub 43 Extents and ICTX Overbuild** (KMZ file only) – these are not specific assets, but do described the extents of the Purchased Asset provided (layer "Hub 43 Routes (All - one color)"), along with the extents of ICTX's planned overbuild of the Purchased Assets (layer "ICTX Overbuild of Hub 43"), pursuant to the ICTX Pole Attachment Agreement, and Amendment 1 to the ICTX Pole Attachment Agreement.
- **E911** (XLSX file only) – List of Node Addresses for E911 purposes.

The Parties agree that as of the date of execution of the Agreement, items, notes and lists may be incomplete. As Nodes are completed pursuant to the Agreement, ICTX shall update the applicable list, map, and/or file with documentation as required in the Agreement or such further information as Zayo may reasonably request.

The Unfinished Sites include no physical work product such as fiber, conduit, poles, power, etc. Only design/permitting work is included with these. The only reference to actual Unfinished Sites are the design/permitting files located in the Dropbox directory "Unfinished Sites - 12 Hubs" along with the TMO Agreement (specifically, the MSO and FSO).

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**EXHIBIT A**

**TRANSFER AGREEMENT**

This Transfer Agreement ("**Agreement**") is made February 28, 2019, by and between Paradigm Telecom II, LLC ("**Original Vendor**"), T-Mobile USA, Inc. ("**Customer**") and Zayo Group, LLC ("**New Vendor**") (Original Vendor, Customer and New Vendor are collectively referred to herein as the "**Parties**" or individually as a "**Party**").

WITNESSESTH:

WHEREAS, Original Vendor and Customer are parties to that certain Master Service Agreement dated March 8, 2016, as amended by the First Amendment to Master Service Agreement dated February 22, 2017 (the "**TMO MSA**") pursuant to which Original Vendor provides certain turn-key small cell services to Customer as further described in the Small Cell Service Order #1 Houston dated March 27, 2017 (the "**Project**"), as amended by Amendment No. 1 to Small Cell Service Order #1 (the "**TMO Service Order**"). The TMO MSA and the TMO Service Order are collectively referred to as the "**TMO Agreement**".

WHEREAS, as a result of Original Vendor entering into Chapter 11 bankruptcy protection on July 27, 2018 under Case No. 18-34112-H4-11 in the United Stated Bankruptcy Court for the Southern District of Texas, Houston Division, the Original Vendor's interest in the Project is set to be transferred to New Vendor effective upon full execution of this Agreement.

WHEREAS, Customer and New Vendor are parties to that certain Master Services Agreement dated January 31, 2008(the "**New Vendor MSA**"), through which New Vendor will assume control of the Project following the Transfer Date defined below.

WHEREAS, Original Vendor and New Vendor are parties to a Letter of Intent dated January 30, 2019 (the "**LOI**").NOW, THEREFORE, in consideration of the promises and the mutual covenants herein contained, the Parties agree as follows:

1.      Original Vendor will assign, transfer, waive, relinquish and release all rights and control over the Project to New Vendor as of February 28, 2019 ("**Transfer Date**").

2.      From and after the Transfer Date, Customer's receipt of services necessary to complete the Project will be governed by the New Vendor MSA.  Prior to the Transfer Date, Customer and New Vendor shall enter into an Order between Customer and New Vendor ("**New Vendor Service Order**"), substantially in the form set forth in Exhibit A to this Agreement.  The New Vendor Service Order shall only incorporate the Exhibit C sites in the TMO Service Order, with modified FOC Dates and any other modified terms agreed to by and between Customer and New Vendor.  New Vendor will invoice Customer as its customer for the Project following the Transfer Date.

3.      Original Vendor shall remain solely responsible to Customer for all duties, liabilities and obligations relating to the Project that arose or accrued under the TMO Agreement prior to the Transfer Date.

4.      From and after the Transfer Date, New Vendor shall be solely responsible to Customer for all duties, liabilities and obligations relating to the Project that arise or accrue under the New Vendor MSA and New Vendor Service Order.

5.      Nothing in this Transfer Agreement proposes or acts to modify any contractual relationships between Customer and Original Vendor.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

6.      As a condition precedent to the effectiveness of this Agreement, Customer and New Vendor shall simultaneously with the execution hereof, execute the New Vendor Service Order for the Project.

7.      As further consideration under this Agreement, Original Vendor and New Vendor acknowledge and agree that they shall each perform their respective monetary and non-monetary duties and obligations under the LOI that remain unperformed as of the date of this Agreement

8.      Nothing expressed or implied in this Agreement is intended to confer upon any person, other than the Parties hereto, or their respective successors or assigns, any rights, remedies, obligations, or liabilities under or by reason of this Agreement.

9.      This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement and all of which, when taken together, will be deemed to constitute one and the same Agreement.  The exchange of copies of this Agreement and of signature pages by electronic transmission shall constitute effective execution and delivery of this Agreement as to the Parties and may be used in lieu of the original Agreement for all purposes.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed in their respective names as of the day and year first written above.

Original Vendor:  Paradigm Telecom II, LLC

By:_____

Name: _____

Title: _____

Customer: T-Mobile USA, Inc.

By:_____

Name: _____

Title: _____

New Vendor:  Zayo Group, LLC

By:_____

Name: _____

Title: _____

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**Exhibit A**

**New Vendor Service Order**

**SMALL CELL SERVICE
ORDER #2 - Houston
To the
Small Cell Service Schedule**

This SMALL CELL SERVICE ORDER, including all Exhibits attached hereto, which are incorporated herein by reference (collectively referred to as the "Small Cell Service Order"), is effective as of the date of execution by the last party to sign (the "Effective Date"), and is a Service Order for Small Cell Services under the Small Cell Service Schedule to the Master Services Agreement dated February 8, 2008 (the "Agreement"), as amended, between Zayo Group, LLC ("Carrier"), and T-Mobile USA, Inc., a Delaware corporation ("T-Mobile").

T-Mobile and Carrier are referred to herein individually as "Party" and collectively as the "Parties". All terms and conditions set forth in the Agreement shall have full force and effect unless specifically superseded by this Small Cell Service Order. Capitalized terms used herein shall, unless a specific meaning is stated herein, have the respective meanings ascribed to them in the Agreement.

**RECITALS:**

**WHEREAS,** T-Mobile and Carrier are parties to the Agreement;

**WHEREAS,** Carrier shall provide Service pursuant to the Small Cell Service Schedule, including, without limitation, the Technical Specifications to the Small Cell Service Schedule with Points of Termination between the Small Cell Locations and the T-Mobile hub Site serving the applicable Small Cell Location; and

**NOW, THEREFORE,** in consideration of the foregoing and the mutual promises and covenants contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties hereby mutually agree as follows:

**A: Small Cell Service Order, Pricing and Term**

1. The recitals are incorporated into this Service Order.

2. Except as provided herein, T-Mobile orders and Carrier commits to delivering Small Cell Service to T-Mobile at various Small Cell Locations pursuant to this Service Order.

3. T-Mobile agrees to pay the MRCs and NRCs, if applicable, at each Small Cell Location during the Service Term as set forth below:

   a. Installation NRC. Carrier will invoice T-Mobile a one-time NRC per Small Cell Location as set forth in the table immediately below upon the Service Commencement Date for installation.

| | Turnkey |
|---|---|
| Avg. Aggregate Incremental Fiber Distance | NRC |
| 0' – 1260' | $6,550 |
| 8 Completed Sites (as identified on Exhibit C) | $0 |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

b. MRC. Upon the Service Commencement Date and continuing during the Service Term of this Small Cell Service Order, Carrier may invoice T-Mobile an MRC per Small Cell Location per month in arrears as set forth below.

| Avg. Aggregeate Incremental Fiber Distance | Turnkey MRC |
|---|---|
| 0' – 1260' | $359 |

c. Pass-Through Charges. In addition to the foregoing charges, T-Mobile is responsible for paying or reimbursing Carrier for the amounts of all Pass-Through Charges or other charges as set forth in this Service Order.

d. Remove/Replace/Modification NRC.
    (1)   Repairs. Upon request by T-Mobile and Carrier's removal, replacement, or modification of Equipment related to repairs, Carrier may issue an invoice for an NRC fee of $650 for three hours plus $150 per hour commencing on the start of the fourth hour.

    (2)   Minor Modification. Upon written request by T-Mobile and Carrier's removal, replacement, or modification of Equipment related to antenna swaps (except as set forth below concerning antenna upgrades above the power space), or swap or addition of a radio within the Technical Specifications, Carrier may issue an invoice for an NRC fee of $650 for three hours plus $150 per hour commencing on the start of the fourth hour plus pass through of any documented traffic control (lane closure and/or redirection of vehicular or pedestrian traffic) charges paid by Carrier.

    (3)   Major Modification. For substantive removals, replacements, or modifications including: ground level equipment that requires an upgrade (e.g., increase in size or pour of new concrete) to the enclosure or cabinet; modifications that impact the structural integrity of Street Furniture; the modification would cause non-compliance with Underlying Rights; antenna upgrades above the power space; modifications outside the parameters of the Technical Specifications; and non-traffic control permitting, T-Mobile and Carrier shall mutually agree to the cost, fees and terms and conditions for such removals, replacements, or modifications in writing.

e. Except for the above fees in this Section 3, Carrier is responsible for all other costs and fees under this Small Cell Service Order.

4. The Service Term for all Small Cell Locations of this Small Cell Service Order will be 10 years.

5. Early Termination Charges. T-Mobile may cancel Small Cell Service at any Small Cell Location upon written notice to Carrier and, if its due to no fault of Carrier, the Early Termination Charge will be (a) if cancelled after issuance of NTP but before the Service Commencement Date, Carrier's actual and reasonable documented capital expenditures, and (b) if cancelled after the Service Commencement Date, one hundred percent (100%) of the total unpaid, undisputed MRC associated with the terminated Service through the 60th month of the Service Order Term, if any, plus fifty percent (50%) of the total unpaid, undisputed MRC associated with the terminated Service for the 61st month through the 84th month of the Service Term, if any, plus twenty-five percent (25%) of the total unpaid, undisputed MRC

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

associated with the terminated Service for the 85th month through the 120th month of the Service Order Term.

## B: Technical and Acceptance Testing

1. Technical Specifications.  Carrier shall provide all Small Cell Services to T-Mobile in conformance with the Technical Specifications.

   a.  Carrier will provide the fiber manufacture specification upon T-Mobile's request.

2. Acceptance Testing. Testing and acceptance will be done in conformance with Section 4 of the Technical Specifications.  This includes Carrier sending a Completion Package for each Small Cell Location when Carrier believes that such Small Cell Location meets all the Technical Specifications in the Small Cell Service Schedule. T-Mobile will review the Completion Package within the timeframes set forth in Section 4 of the Technical Specifications, and upon such acceptance or deemed acceptance, the Service Commencement Date for such Small Cell Location will commence.  The Service Activation Date is the latest Service Commencment Date upon which all Small Cell Locations that must be commenced together, as identified by T-Mobile in the Design Phase, are commenced.

## C: Small Cell Location Backhaul Small Cell Location Deployment Schedule

1. Design Phase.    The Parties agree the Design Phase was completed July 25, 2017.

2. Deployment.  Carrier will  deploy the Small Cell Service as generally set forth in Exhibit A, provided however that nothing in Exhibit A modifies the Parties' responsibilities pursuant to the Agreement.

   a.  T-Mobile will generally provide the antenna, base station, router, A/C Panel, cabling at the Small Cell Location, and other ancillary items (e.g., cabling connectors, etc.) as the Equipment for Carrier to install at the Small Cell Locations. T-Mobile will specify the exact Equipment for initial installation during the Design Phase.  Carrier will pick up the T-Mobile provided Equipment at T-Mobile's market warehouse.  Carrier will ensure that the Small Cell Locations have the capability to handle the T-Mobile provided Equipment's size and weight as set forth in the specifications in Section 1.1 of Exhibit E-1 (the Small Cell Service Schedule Technical Specifications) to the Agreement plus any additional Equipment provided by Carrier.

   b.  Carrier shall deploy Service to the Small Cell Locations in accordance with the Deployment Schedule and in conformance with the Technical Specifications, including without limitation, providing space and power at Small Cell Locations, installing T-Mobile's Equipment at the Small Cell Locations, and securing all necessary rights for T-Mobile's use of the Service at the Small Cell Locations, Segments, and installation of Segments.

   c.  After the Design Phase and prior to the issuance of the NTP, either Party may only de-select up to five percent (5%) of the Small Cell Locations.  After NTP the Party de-selecting shall be responsible for the other Party's actual and reasonable documented costs.  If T-Mobile deselects a Small Cell Locations following NTP, T-Mobile shall pay the lesser of all Carrier's documented and reasonable costs or the Early Termination Charge as set forth in this Small Cell Service Order for the Small Cell Location.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

d. For each Small Cell Location, Carrier will notify T-Mobile in writing of its preferred FOC Date. Prior to commencement of any work on a Small Cell Location, Carrier shall request that T-Mobile provide a Notice to Proceed ("NTP") authorization.  Upon issuance of a NTP by T-Mobile, the FOC Date will be set to the extent that the NTP does not modify the actual FOC Date by more than fifteen (15) days.  The Parties may mutually agree in writing to  the modification of the Deployment Schedule from time to time.

e. If Carrier fails to Deploy the "Minimum Cumulative Number of Small Cell Locations" by the FOC Date in the "Deployment Schedule," in Attachment A to this Small Cell Service Order T-Mobile shall receive a credit per Small Cell Location as follows:

| FOC Date Milestone Date Missed | Service Credit Due to T-Mobile |
|---|---|
| 10-20 days | 50% of one month's MRC |
| 21-30 days | 100% of one month's MRC |
| 31+ days | 100% of one day's MRC for each day past the FOC Date |

The credits above shall continue to accrue until the Service Commencement Date.  If and to the extent a delay or failure of Carrier to meet the FOC Date was caused by the acts or omissions of a local governing authority or power company that was not precipitated by the wrongful act or omission of Carrier and that must be performed or completed before Carrier can complete installation of the Equipment at the Small Cell Location, then delay credits shall be deferred day for day due to the event.

f. Carrier will credit any such amount to T-Mobile within 60 days of the date it was earned.

g. Non-Standard Pole Replacements. The Carrier will incur the costs set forth in the table below for non-standard pole replacements for six hundred forty-five (645) Small Cell Locations. T-Mobile shall pay all costs within ninety (90) days of receipt of Carrier's invoice which will be sent promptly after Carrier completes the non-standard pole replacements. The maximum aggregate amount that T-Mobile shall be liable for unless the Parties otherwise agree in writing is $3,762,200. If any additional costs for non-standard pole replacements at Small Cell Locations are necessary, then Carrier shall notify T-Mobile, and any additional costs must be approved by T-Mobile in advance in writing. T-Mobile shall pay any agreed upon additional costs within ninety (90) days of receipt of Carrier's invoice which will be sent promptly after Carrier completes the additional non-standard pole replacements. If additional Carrier customers utilize a pole located at any Small Cell Location for which T-Mobile paid Carrier for the pass-through costs described in this section C.2.g during the Circuit Term, then Carrier will refund a pro-rata share of the applicable costs paid by T-Mobile within sixty (60) days of the date that such second customer utilizes the pole. By way of example, if T-Mobile paid pass-through costs of $15,000 for a pole replacement at a Small Cell Location, and a second Carrier customer collocated at the Small Cell Location, then T-Mobile would be entitled to a credit in the amount of $7,500.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Pole Type | Small Cell Locations | Average Pole Replacement per Unit Cost | Total Not to Exceed Non-Standard Pass-Through |
|---|---|---|---|
| Non-Standard | 645 | $5,832.87 | $3,762,200 |

Upon T-Mobile's request the Carrier shall provide documentation for the actual charges for all pass-throughs.

**D: Small Cell Service**

1) After deployment, Carrier will continue to provide the Small Cell Locations and Segments, and associated Equipment, for T-Mobile's use in conformance with the Small Cell Service Schedule and its Technical Specifications. This includes, without limitation, maintaining all rights and agreements necessary to provide the Small Cell Locations and Segments to T-Mobile.

2) From time to time, T-Mobile may notify and Carrier shall remove Equipment from a Small Cell Location (e.g., antennas) and replace it with new Equipment specified by T-Mobile; provided that the Equipment does not exceed the specifications set forth in Section 1.1 of Exhibit E-1 (the Small Cell Service Schedule Technical Specifications) to the Agreement.  Carrier will pick up the new Equipment from T-Mobile's market warehouse and will return the removed Equipment to T-Mobile's market warehouse.

**E: Reporting Activities**

1. Carrier will provide a summary project plan derived from detail on a per Small Cell Location basis  every month for the duration of the project outlining the current and future project status. The following items will be included, project start date, key milestones, fiber, Equipment procurement/staging, Equipment testing, Equipment installation, Service testing, network activation, permitting, pole attachment status, and commitment level status.

2. As Small Cell Locations are deployed, Carrier will provide T-Mobile with mutually agreed upon reports  of operational and technical performance of the Service at those Small Cell Locations, and in aggregate.

**F: Regulatory Compliance**

Carrier will complete regulatory compliance for each Small Cell Circuit consistent with Exhibit D of this Small Cell Order and provide T-Mobile with evidence of such regulatory compliance in a mutually agreed upon  format which will include the items described in the FCC Environmental Compliance Checklist, the current form of which is set forth in Exhibit D of this Small Cell Order. T-Mobile may update the FCC Environmental Compliance Checklist at any time.

**G: Equipment Attachment Fee Increases**
If at any time after the date that T-Mobile commences payment of the Annual Pole Attachment Fee (which shall in no event exceed the maximum amount allowed by applicable law), the Annual Pole Attachment Fee increases by more than twenty-five percent (25%) over the expected total increase based on the known escalator in effect upon the Effective Date of this Small Cell Order, then T-Mobile may provide notice in writing of its request for a relocation of the affected Small Cell Circuit(s), or T-Mobile may terminate the affected Small Cell Circuit(s).  The known escalator will be set forth in an amendment to this Small Cell Service Order that the Parties will execute upon completion of the Design Phase.  The increase in the Annual Pole Attachment Fee will be determined as

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

follows:

Actual Increase - Expected Total Increase > 25%

"Actual Increase" = (Actual rate) / (Year 1 Rate)

"Expected Total Increase" = $(1 + Escalator) \wedge (Year\ of\ Circuit\ Term - 1)$

If relocation is requested by T-Mobile, then T-Mobile may port the affected Small Cell Circuit(s) pursuant to the Small Cell Service Schedule.  If T-Mobile terminates a Small Cell Circuit in accordance with this Section G, then T-Mobile will pay an early termination charge as liquidated damages equal to the sum of all reasonable, documented, and applicable **(1)** cancellation, termination or similar charges assessed on Carrier by a non-affiliated third party and actually incurred by Carrier with respect to the terminated Small Cell Circuit, **(2)** actual costs and expenses incurred by Carrier in constructing and provisioning the Small Cell Circuit, and **(3)** actual costs and expenses incurred by Carrier in decommissioning the Small Cell Location.  The NRC paid by T-Mobile and fifty percent (50%) of the MRC paid by T-Mobile as of the date of termination will be subtracted from any early termination charge.

### H: Major Deployment Failure

Beginning sixth months after the end of the first month stated in the Deployment Schedule and at each three month interval thereafter, Carrier will be benchmarked against their total Deployment progress as finalized in the Deployment Schedule.  If at any interval Carrier is fifty percent or more deficient in deploying the Small Cell Locations, then Carrier will owe T-Mobile a credit (which may be applied to any amounts due under the Agreement) in the amount of 20% of all NRCs due under this MSO. These credits are in addition to any other credits under this MSO. T-Mobile will also have the option to terminate this MSO without any further liability (including any amounts that would ordinarily be due for early termination). If exercised, then Carrier must: 1) issue the credit as outlined; 2) cease all additional Deployment activities and be unable to invoice for any Small Cell Location not deployed as of the date of termination; and 3) continue to operate all Small Cell Locations that have been deployed for up to twenty-four months after termination (the "Migration Period"), provided, however, that T-Mobile may elect to cease Service on a Small Cell Location by Small Cell Location basis at any time during the Migration Period.

### I: Agreement Controls

Unless expressly provided otherwise in this Small Cell Service Order, the Service shall be in all respects governed by the terms and provisions of the Small Cell Service Schedule and the Agreement.

**IN WITNESS WHEREOF**, the Parties hereto have caused this Small Cell Service Order to be executed by their duly authorized representatives as of the Effective Date.

| Zayo Group, LLC | T-Mobile USA, Inc. |
|---|---|
| Signature: | Signature: |
| Name: | Name: |
| Title: | Title: |
| Date: | Date: |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## Attachment A

## Firm Order Commitment Date (FOC)

## Deployment Schedule

**Provided Post Design Phase**

| FOC Date Milestone for Cumulative Number of Small Cell Locations | Minimum Number of Small Cells Locations Delivered Per Month | Minimum Cumulative Number of Small Cell Locations |
|---|---|---|
| 31-Mar-19 | 0 | 0 |
| 30-Apr-19 | 0 | 0 |
| 31-May-19 | 0 | 0 |
| 30-Jun-19 | 0 | 0 |
| 31-Jul-19 | 19 | 19 |
| 31-Aug-19 | 23 | 42 |
| 30-Sep-19 | 10 | 52 |
| 31-Oct-19 | 15 | 67 |
| 30-Nov-19 | 15 | 82 |
| 31-Dec-19 | 20 | 102 |
| 31-Jan-20 | 25 | 127 |
| 29-Feb-20 | 30 | 157 |
| 31-Mar-20 | 35 | 192 |
| 30-Apr-20 | 50 | 242 |
| 31-May-20 | 60 | 302 |
| 30-Jun-20 | 60 | 362 |
| 31-Jul-20 | 70 | 432 |
| 31-Aug-20 | 72 | 504 |
| 30-Sep-20 | 70 | 574 |
| 31-Oct-20 | 60 | 634 |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**EXHIBIT A**
**Small Cell Service Installation Responsibilities**

The attached matrix illustrates the Party responsible for the tasks identified below and the payment of all fees, costs and expenses related to such tasks. Except for the T-Mobile Requirements identified in <u>this Exhibit A and Exhibit B</u>, Carrier, at its sole cost and expense, is responsible for all other aspects related to the Small Cell Service, including, without limitation, permits, entitlements, zoning, pole attachment rights, Standard Pole replacements, construction, installation, software, hardware, materials and providing of services necessary to provide the Small Cell Services.

"Standard Pole" is:  (a) any wooden utility pole of any class up to 45' above ground level; (b) any concrete pole without internal raceways up to 35' above ground level and; (c) a 35' above ground level composite pole.

<u>Upon T-Mobile request the Carrier shall provide documentation for the actual charges for all pass-throughs.</u>

| Description | Responsibility |
|---|---|
| ***Small Cell Location Development*** | |
| Regulatory, Legal, Zoning, & Permitting | Carrier |
| Municipal Meetings & Hearing | Carrier |
| Notifications | Carrier |
| ROW and Streetlight Agreements | Carrier |
| Photo Simulations | Carrier |
| Planning and Application Fees | Carrier |
| Regulatory Compliance (Tribal - Pass through) | Carrier |
| Vendor Site Walk Participation | Carrier |
| Misc. Fees and Document Preparation | Carrier |
| ***Small Cell Location*** | |
| Design & Engineering (Non-RF) | Carrier |
| Design & Engineering (RF) | T-Mobile |
| A&E Drawing Sets | Carrier |
| Permits & Filing Fees | Carrier |
| Pole Attachment Fees | T-Mobile |
| Equipment & Materials | Carrier |
| Implementation | Carrier |
| Turn-up and Commissioning | Joint |
| Road / Sidewalk Restoration & Traffic Control | Carrier |
| Small Cell Pole "Make Ready" Engineering & Construction, including new Standard Pole and Standard Pole replacement | Carrier |
| ***Small Cell Location Power*** | |
| Design & Engineering | Carrier |
| Permits & Filing Fees | Carrier |
| Equipment Attachment Fees | Carrier |
| Equipment & Materials (Power Cut-off, mounting brackets, etc.) | Carrier |
| Implementation | Carrier |
| Electric Utility Connection, Activation & Inspection | Carrier |
| Road / Sidewalk Restoration & Traffic Control | Carrier |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| | |
|---|---|
| Power charges up to $40/month/Small Cell Circuit | Carrier |
| Power charges over $40/month/Small Cell Circuit (Pass-through based on documented evidence of charges; average across all Small Cell Locations) | T-Mobile |

### Logistics & Inventory Management

| | |
|---|---|
| Palletize and Prepare Small Cell Equipment provided by T-Mobile (as specified in Ex. B) | T-Mobile |
| Pick up T-Mobile provided Equipment and deliver all Equipment to the Small Cell Location or macro Site | Carrier |
| Warehousing of Equipment provided by T-Mobile | T-Mobile |
| Warehousing of Equipment provided by Carrier | Carrier |

### Small Cell Location Integration                                               Joint

### Small Cell Equipment

| | |
|---|---|
| Small Cell Radio Mounts and/or shroud pole attachment | Carrier |
| T-Mobile provided shroud internal equipment installation | Carrier |
| Antenna Mount and/or pole attachment bracket | Carrier |
| Small Cell Radio (as specified in Ex. B) | T-Mobile |
| Antenna (as specified in Ex. B) | T-Mobile |
| If colocation, External Antenna with 10 ports reserved for T-Mobile as follows: 4 mid-band ports and 6 high-band ports | Carrier |
| Equipment Spares (as specified in Ex. B) | T-Mobile |

### Macro Hub Site

| | |
|---|---|
| POP Equipment and "Make Ready" for Carrier's fiber (as specified in Ex. B) | T-Mobile |
| Space in conduit for Carrier's fiber (as specified in Ex. B) | T-Mobile |
| Discussions with T-Mobile landlords (as specified in Ex. B) | T-Mobile |

### Network Fiber

| | |
|---|---|
| Design & Engineering | Carrier |
| Permits & Filing Fees | Carrier |
| Easement & ROW Access Fees | Carrier |
| Equipment & Materials | Carrier |
| Implementation | Carrier |
| Fiber Underground Construction | Carrier |
| Road / Sidewalk Restoration & Traffic Control | Carrier |
| Fiber Pole "Make Ready" Engineering and Construction | Carrier |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**EXHIBIT B**
**T-Mobile Provided Equipment**

**[To Be Finalized]**

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## EXHIBIT C
## Service Order Small Cell Location

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | HN1001BA | HN1290BA_51LAB | Small Cell | Turnkey | 29.732786 | -95.553456 | City of Houston | A3E0030A | 2,669 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 2 | HN1002BA | HN1290BA_21LAB | Small Cell | Turnkey | 29.728902 | -95.549315 | City of Houston | A3E0030A | 1,738 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 3 | HN1003BA | HN3100BA_11LAB | Small Cell | Turnkey | 29.696424 | -95.538081 | City of Houston | A3E0069A | 1,895 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 4 | HN1004BA | HN3100BA_21LAB | Small Cell | Turnkey | 29.687385 | -95.535384 | City of Houston | A3E0069A | 2,306 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 5 | HN1005BA | HN3100BA_31LAB | Small Cell | Turnkey | 29.685784 | -95.533537 | City of Houston | A3E0069A | 2,244 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 6 | HN1006BA | HN3100BA_41LAB | Small Cell | Turnkey | 29.685069 | -95.535154 | City of Houston | A3E0069A | 2,334 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 7 | HN1007BA | HN3400BA_21LAB | Small Cell | Turnkey | 29.684490 | -95.528391 | City of Houston | A3E0105A | 2,666 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 8 | HN1008BA | HN3400BA_21LAB | Small Cell | Turnkey | 29.685069 | -95.526858 | City of Houston | A3E0105A | 2,785 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 9 | HN1009BA | HN3400BA_31LAB | Small Cell | Turnkey | 29.686741 | -95.526905 | City of Houston | A3E0105A | 2,335 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 10 | HN1010BA | HN3100BA_61LAB | Small Cell | Turnkey | 29.692333 | -95.528610 | City of Houston | A3E0069A | 2,194 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 11 | HN1011BA | HN3100BA_81LAB | Small Cell | Turnkey | 29.691967 | -95.533029 | City of Houston | A3E0069A | 2,096 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 12 | HN1012BA | HN3100BA_71LAB | Small Cell | Turnkey | 29.692665 | -95.531035 | City of Houston | A3E0069A | 2,148 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 13 | HN1013BA | HN2900BA_31LAB | Small Cell | Turnkey | 29.730915 | -95.548937 | City of Houston | A3E0030A | 1,419 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 14 | HN1014BA | HN3100BA_91LAB | Small Cell | Turnkey | 29.705328 | -95.525703 | City of Houston | A3E0069A | 227 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 15 | HN1015BA | HN3100BA_91LAB | Small Cell | Turnkey | 29.705250 | -95.528010 | City of Houston | A3E0069A | 277 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 16 | HN1016BA | HN1311BA_11LAB | Small Cell | Turnkey | 29.707320 | -95.527605 | City of Houston | A3E0069A | 318 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 17 | HN1017BA | HN1311BA_11LAB | Small Cell | Turnkey | 29.710961 | -95.521194 | City of Houston | A3E0069A | 202 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 18 | HN1018BA | HN1311BA_31LAB | Small Cell | Turnkey | 29.710826 | -95.519966 | City of Houston | A3E0069A | 201 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 19 | HN1019BA | HN1311BA_61LAB | Small Cell | Turnkey | 29.709708 | -95.514209 | City of Houston | A3E0069A | 412 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 20 | HN1020BA | HN1311BA_41LAB | Small Cell | Turnkey | 29.711139 | -95.513601 | City of Houston | A3E0069A | 366 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 21 | HN1021BA | HN1311BA_61LAB | Small Cell | Turnkey | 29.712949 | -95.512739 | City of Houston | A3E0069A | 225 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 22 | HN1022BA | HN1311BA_61LAB | Small Cell | Turnkey | 29.709913 | -95.518082 | City of Houston | A3E0069A | 130 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 23 | HN1023BA | HN2000BA_41LAB | Small Cell | Turnkey | 29.730318 | -95.543425 | City of Houston | A3E0002A | 1,944 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 24 | HN1024BA | HN1311BA_81LAB | Small Cell | Turnkey | 29.704973 | -95.516524 | City of Houston | A3E0069A | 138 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 25 | HN1025BA | HN1280BA_11LAB | Small Cell | Turnkey | 29.746007 | -95.497733 | City of Houston | A3E0018A | 2,098 | $359.00 | $6,550.00 | Extended Height | $645.00 | TBD | TBD | TBD |
| 26 | HN1026BA | HN1280BA_21LAB | Small Cell | Turnkey | 29.732595 | -95.501400 | City of Houston | A3E0018A | 724 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 27 | HN1027BA | HN1280BA_31LAB | Small Cell | Turnkey | 29.704938 | -95.514107 | City of Houston | A3E0069A | 178 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 28 | HN1028BA | HN3100BA_10LAB | Small Cell | Turnkey | 29.706612 | -95.510414 | City of Houston | A3E0069A | 500 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 29 | HN1029BA | HN1290BA_61LAB | Small Cell | Turnkey | 29.738101 | -95.538543 | City of Houston | A3E0030A | 2,679 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 30 | HN1030BA | HN1260BA_21LAB | Small Cell | Turnkey | 29.726789 | -95.501376 | City of Houston | A3E0018A | 668 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 31 | HN1031BA | HN3400BA_11LAB | Small Cell | Turnkey | 29.704009 | -95.504365 | City of Houston | A3E0174A | 2,694 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 32 | HN1032BA | HN1260BA_41LAB | Small Cell | Turnkey | 29.730304 | -95.501355 | City of Houston | A3E0018A | 620 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 33 | HN1033BA | HN3400BA_11LAB | Small Cell | Turnkey | 29.704901 | -95.505490 | City of Houston | A3E0174A | 1,707 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 34 | HN1034BA | HN1310BA_21LAB | Small Cell | Turnkey | 29.709289 | -95.511699 | City of Houston | A3E0069A | 469 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 35 | HN1035BA | HN2900BA_61LAB | Small Cell | Turnkey | 29.722222 | -95.642204 | City of Houston | A3E0030A | 2,157 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 36 | HN1036BA | HN1280BA_41LAB | Small Cell | Turnkey | 29.684297 | -95.503623 | City of Houston | A3C0033A | 809 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 37 | HN1037BA | HN1270BA_31LAB | Small Cell | Turnkey | 29.681802 | -95.508655 | City of Houston | A3C0033A | 952 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 38 | HN1038BA | HN2700BA_31LAB | Small Cell | Turnkey | 29.679882 | -95.508563 | City of Houston | A3C0033A | 1,041 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 39 | HN1039BA | HN3400BA_41LAB | Small Cell | Turnkey | 29.691271 | -95.518524 | City of Houston | A3E0105A | 727 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 40 | HN1040BA | HN3400BA_41LAB | Small Cell | Turnkey | 29.688268 | -95.508729 | City of Houston | A3E0105A | 727 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 41 | HN1041BA | HN3000BA_11LAB | Small Cell | Turnkey | 29.700793 | -95.473638 | City of Houston | A3E0200A | 2,654 | $359.00 | $6,550.00 | Extended Height | $645.00 | TBD | TBD | TBD |
| 42 | HN1042BA | HN1290BA_71LAB | Small Cell | Turnkey | 29.726840 | -95.545143 | City of Houston | A3E0030A | 1,206 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 43 | HN1043BA | HN2700BA_71LAB | Small Cell | Turnkey | 29.691944 | -95.503275 | City of Houston | A3C0033A | 769 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 44 | HN1044BA | HN2700BA_61LAB | Small Cell | Turnkey | 29.688658 | -95.499625 | City of Houston | A3C0033A | 922 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 45 | HN1045BA | HN3000BA_11LAB | Small Cell | Turnkey | 29.674533 | -95.503781 | City of Houston | A3E0043C | 934 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 46 | HN1046BA | HN3400BA_91LAB | Small Cell | Turnkey | 29.669681 | -95.504462 | City of Houston | A3E0105A | 1,778 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 47 | HN1047BA | HN3400BA_91LAB | Small Cell | Turnkey | 29.672292 | -95.508506 | City of Houston | A3E0105A | 1,650 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 48 | HN1048BA | HN3400BA_81LAB | Small Cell | Turnkey | 29.670963 | -95.508798 | City of Houston | A3E0105A | 1,717 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 49 | HN1049BA | HN3400BA_51LAB | Small Cell | Turnkey | 29.668323 | -95.508440 | City of Houston | A3E0105A | 1,310 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 50 | HN1050BA | HN2900BA_61LAB | Small Cell | Turnkey | 29.725282 | -95.542285 | City of Houston | A3E0030A | 1,021 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | HN1051BA | HN13400A_91LAB | Small Cell | Turnkey | 29.670063 | -95.506524 | City of Houston | A3E0105A | 1,658 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 62 | HN1062BA | HN1270A_71LAB | Small Cell | Turnkey | 29.688871 | -95.604068 | City of Houston | A3C0033A | 457 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 63 | HN1063DA | HN13500A_11LAB | Small Cell | Turnkey | 29.664420 | -95.560144 | City of Houston | A3E0168A | 1,357 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 54 | HN1054BA | HN13410A_21LAB | Small Cell | Turnkey | 29.665700 | -95.850559 | City of Houston | A3E0105A | 1,361 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 65 | HN1065BA | HN13410A_21LAB | Small Cell | Turnkey | 29.665075 | -95.512661 | City of Houston | A3E0105A | 1,450 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 56 | HN1066BA | HN13000A_21LAB | Small Cell | Turnkey | 29.762929 | -95.457851 | City of Houston | A3E0200A | 2,248 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 57 | HN1067BA | HN12000A_91LAB | Small Cell | Turnkey | 29.724917 | -95.530251 | City of Houston | A3E0030A | 871 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 58 | HN1058BA | HN13300A_21LAB | Small Cell | Turnkey | 29.678907 | -95.605206 | City of Houston | A3E0043C | 822 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 59 | HN1059BA | HN13410A_31LAB | Small Cell | Turnkey | 29.665522 | -95.516697 | City of Houston | A3E0105A | 1,601 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 60 | HN1060BA | HN13300A_21LAB | Small Cell | Turnkey | 29.663134 | -95.601913 | City of Houston | A3E0198A | 1,144 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 61 | HN1061BA | HN13500A_31LAB | Small Cell | Turnkey | 29.662853 | -95.507787 | City of Houston | A3E0198A | 1,172 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 62 | HN1062BA | HN13600A_41LAB | Small Cell | Turnkey | 29.661428 | -95.503296 | City of Houston | A3E0198A | 1,232 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 63 | HN1063BA | HN13300A_61LAB | Small Cell | Turnkey | 29.660519 | -95.501177 | City of Houston | A3E0193A | 1,928 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 64 | HN1064BA | HN13300A_61LAB | Small Cell | Turnkey | 29.659113 | -95.503003 | City of Houston | A3E0198A | 890 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 65 | HN1065BA | HN13300A_71LAB | Small Cell | Turnkey | 29.657357 | -95.502164 | City of Houston | A3E0198A | 844 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 66 | HN1066BA | HN13300A_81LAB | Small Cell | Turnkey | 29.656400 | -95.502395 | City of Houston | A3E0198A | 780 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 67 | HN1067BA | HN13300A_81LAB | Small Cell | Turnkey | 29.654984 | -95.503393 | City of Houston | A3E0198A | 828 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 68 | HN1068BA | HN12910A_11LAB | Small Cell | Turnkey | 29.723148 | -95.539317 | City of Houston | A3E0003A | 914 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 69 | HN1069BA | HN12700A_81LAB | Small Cell | Turnkey | 29.690560 | -95.609668 | City of Houston | A3C0033A | 766 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 70 | HN1070BA | HN13300A_31LAB | Small Cell | Turnkey | 29.653939 | -95.508236 | City of Houston | A3E0198A | 678 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 71 | HN1071BA | HN13810A_31LAB | Small Cell | Turnkey | 29.661995 | -95.508228 | City of Houston | A3E0198A | 749 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 72 | HN1072BA | HN13810A_31LAB | Small Cell | Turnkey | 29.051352 | -95.506822 | City of Houston | A3E0198A | 807 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 73 | HN1073BA | HN13810A_31LAB | Small Cell | Turnkey | 29.660726 | -95.508313 | City of Houston | A3E0105A | 1,077 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 74 | HN1074BA | HN12910A_21LAB | Small Cell | Turnkey | 29.723118 | -95.541760 | City of Houston | A3E0030A | 1,467 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 75 | HN1075BA | HN13300A_11LAB | Small Cell | Turnkey | 29.682661 | -95.674468 | City of Houston | A3E0096A | 1,461 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 76 | HN1076BA | HN13300A_21LAB | Small Cell | Turnkey | 29.680512 | -95.568187 | City of Houston | A3E0096A | 1,726 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 77 | HN1077BA | HN13410A_41LAB | Small Cell | Turnkey | 29.674322 | -95.620137 | City of Houston | A3E0043C | 1,202 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 78 | HN1078BA | HN13410A_41LAB | Small Cell | Turnkey | 29.667509 | -95.604409 | City of Houston | A3E0105A | 1,901 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 79 | HN1079BA | HN13300A_31LAB | Small Cell | Turnkey | 29.680265 | -95.574453 | City of Houston | A3E0096A | 1,564 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 80 | HN1080BA | HN13000A_51LAB | Small Cell | Turnkey | 29.081125 | -95.618036 | ETJ-City of Houston | A3E0043C | 1,462 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 81 | HN1081BA | HN13000A_51LAB | Small Cell | Turnkey | 29.724484 | -95.582152 | City of Houston | A3E0087A | 1,895 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 82 | HN1082BA | HN13000A_51LAB | Small Cell | Turnkey | 29.669366 | -95.569694 | City of Houston | A3E0043C | 2,374 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 83 | HN1083BA | HN13000A_71LAB | Small Cell | Turnkey | 29.723200 | -95.544702 | City of Houston | A3E0030A | 1,339 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 84 | HN1085BA | HN13000A_61LAB | Small Cell | Turnkey | 29.671382 | -95.582697 | City of Houston | A3E0043C | 807 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 85 | HN1087BA | HN13000A_71LAB | Small Cell | Turnkey | 29.671179 | -95.568723 | City of Houston | A3E0043C | 2,190 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 86 | HN1088BA | HN13000A_41LAB | Small Cell | Turnkey | 29.670164 | -95.659235 | City of Houston | A3E0116D | 2,703 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 87 | HN1090BA | HN13300A_81LAB | Small Cell | Turnkey | 29.661592 | -95.676651 | City of Houston | A3E0043C | 1,732 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 88 | HN1091BA | HN13500A_21LAB | Small Cell | Turnkey | 29.677615 | -95.559355 | City of Houston | A3E0115G | 1,826 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 89 | HN1092BA | HN13300A_41LAB | Small Cell | Turnkey | 29.688550 | -95.562928 | City of Houston | A3E0096A | 2,099 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 90 | HN1093BA | HN13200A_51LAB | Small Cell | Turnkey | 29.728078 | -95.585313 | City of Houston | A3E0087A | 1,013 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 91 | HN1094BA | HN12810A_41LAB | Small Cell | Turnkey | 29.723243 | -95.550501 | City of Houston | A3E0033A | 618 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 92 | HN1095BA | HN13300A_41LAB | Small Cell | Turnkey | 29.682208 | -95.556468 | City of Houston | A3E0115G | 1,615 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 93 | HN1096BA | HN13300A_61LAB | Small Cell | Turnkey | 29.681100 | -95.556675 | City of Houston | A3E0115G | 1,687 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 94 | HN1097BA | HN13300A_51LAB | Small Cell | Turnkey | 29.686608 | -95.560011 | City of Houston | A3E0096A | 1,893 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 95 | HN1098BA | HN13300A_61LAB | Small Cell | Turnkey | 29.688276 | -95.585646 | City of Houston | A3E0096A | 1,916 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 96 | HN1099BA | HN13300A_81LAB | Small Cell | Turnkey | 29.682158 | -95.562610 | City of Houston | A3E0096A | 2,164 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 97 | HN1100BA | HN13300A_91LAB | Small Cell | Turnkey | 29.685561 | -95.561629 | City of Houston | A3E0096A | 2,142 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 98 | HN1101DA | HN13300A_11LAB | Small Cell | Turnkey | 29.683871 | -95.587787 | City of Houston | A3E0096A | 1,941 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 99 | HN1103BA | HN13310A_11LAB | Small Cell | Turnkey | 29.677337 | -95.562349 | City of Houston | A3E0096A | 2,266 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 100 | HN1104BA | HN13310A_21LAB | Small Cell | Turnkey | 29.678909 | -95.562514 | City of Houston | A3E0096A | 2,147 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (Feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | HN1006BA | HN12910A_5ILAB | Small Cell | Turnkey | 29.725845 | -95.535137 | City of Houston | A3E0030A | 605 | $ 359.00 | $6,550.00 | Extended Height | 545.00 | TBD | TBD | TBD |
| 102 | HN1006BA | HN13318A_3ILAB | Small Cell | Turnkey | 29.710855 | -95.692295 | City of Houston | A3E0096A | 1,143 | $ 359.00 | $6,550.00 | Extended Height | 545.00 | TBD | TBD | TBD |
| 103 | HN1107BA | HN13910A_4ILAB | Small Cell | Turnkey | 29.656325 | -95.646002 | City of Houston | A3E0168A | 873 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 104 | HN1110BA | HN13508A_6ILAB | Small Cell | Turnkey | 29.673848 | -95.555315 | City of Houston | A3E0015G | 2,267 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 105 | HN1111BA | HN13500A_6ILAB | Small Cell | Turnkey | 29.668849 | -95.554977 | City of Houston | A3E0015G | 2,616 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 106 | HN1112BA | HN13500A_7ILAB | Small Cell | Turnkey | 29.670289 | -95.557658 | City of Houston | A3E0015G | 2,617 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 107 | HN1113BA | HN13000A_3ILAB | Small Cell | Turnkey | 29.743304 | -95.467694 | City of Houston | A3E0200A | 887 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 108 | HN1114BA | HN13000A_4ILAB | Small Cell | Turnkey | 29.871180 | -95.561176 | City of Houston | A3E0043C | 1,626 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 109 | HN1115BA | HN12918A_6ILAB | Small Cell | Turnkey | 29.728767 | -95.535452 | City of Houston | A3E0030A | 746 | $ 359.00 | $6,550.00 | Extended Height | 545.00 | TBD | TBD | TBD |
| 110 | HN1166BA | HN13508A_10ILAB | Small Cell | Turnkey | 29.667733 | -95.555661 | City of Houston | A3E0015G | 2,840 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 111 | HN1167BA | HN13508A_9ILAB | Small Cell | Turnkey | 29.665889 | -95.556580 | City of Houston | A3E0015G | 2,813 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 112 | HN1168BA | HN13510A_1ILAB | Small Cell | Turnkey | 29.667777 | -95.556584 | City of Houston | A3E0015G | 2,724 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 113 | HN1120BA | HN13010A_3ILAB | Small Cell | Turnkey | 29.871059 | -95.563005 | City of Houston | A3E0043C | 1,938 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 114 | HN1121BA | HN13010A_2ILAB | Small Cell | Turnkey | 29.871050 | -95.565614 | City of Houston | A3E0043C | 2,040 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 115 | HN1256BA | HN13510A_2ILAB | Small Cell | Turnkey | 29.667053 | -95.551742 | City of Houston | A3E0015G | 1,137 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 116 | HN1122BA | HN12910A_7ILAB | Small Cell | Turnkey | 29.728860 | -95.529296 | City of Houston | A3E0030A | 540 | $ 359.00 | $6,550.00 | Extended Height | 545.00 | TBD | TBD | TBD |
| 117 | HN1127BA | HN13518A_2ILAB | Small Cell | Turnkey | 29.688183 | -95.553018 | City of Houston | A3E0015G | 1,063 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 118 | HN1128BA | HN13510A_4ILAB | Small Cell | Turnkey | 29.685000 | -95.553476 | City of Houston | A3E0015G | 1,371 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 119 | HN1129BA | HN13128A_3ILAB | Small Cell | Turnkey | 29.695976 | -95.538704 | City of Houston | A3E0069A | 1,950 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 120 | HN1308BA | HN13508A_8ILAB | Small Cell | Turnkey | 29.682363 | -95.555432 | City of Houston | A3E0150 | 1,490 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 121 | HN1311BA | HN13518A_3ILAB | Small Cell | Turnkey | 29.683763 | -95.557170 | City of Houston | A3E0015G | 1,907 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 122 | HN1132BA | HN13510A_7ILAB | Small Cell | Turnkey | 29.585145 | -95.561370 | City of Houston | A3E0150 | 1,477 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 123 | HN1333BA | HN13518A_9ILAB | Small Cell | Turnkey | 29.580377 | -95.555647 | City of Houston | A3E0150 | 1,699 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 124 | HN1346BA | HN13518A_9ILAB | Small Cell | Turnkey | 29.675417 | -95.556720 | City of Houston | A3E0015G | 1,502 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 125 | HN1350BA | HN13518A_7ILAB | Small Cell | Turnkey | 29.675440 | -95.554799 | City of Houston | A3E0015G | 1,705 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 126 | HN1136BA | HN13528A_2ILAB | Small Cell | Turnkey | 29.580339 | -95.548199 | City of Houston | A3E0150 | 2,382 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 127 | HN1137BA | HN13528A_3ILAB | Small Cell | Turnkey | 29.700491 | -95.564245 | City of Houston | A3E0150 | 522 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 128 | HN1140BA | HN13528A_4ILAB | Small Cell | Turnkey | 29.700671 | -95.650423 | City of Houston | A3E0150 | 676 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 129 | HN1140BA | HN12600A_3ILAB | Small Cell | Turnkey | 29.695879 | -95.656619 | City of Houston | A3E0150 | 990 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 130 | HN1141BA | HN13128A_4ILAB | Small Cell | Turnkey | 29.688597 | -95.531962 | City of Houston | A3E0069A | 2,138 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 131 | HN1141BA | HN13818A_6ILAB | Small Cell | Turnkey | 29.641647 | -95.525266 | City of Houston | A3E0168A | 1,613 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 132 | HN1143BA | HN13818A_6ILAB | Small Cell | Turnkey | 29.642008 | -95.521688 | City of Houston | A3E0168A | 1,495 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 133 | HN1144BA | HN13810A_3ILAB | Small Cell | Turnkey | 29.645769 | -95.508169 | City of Houston | A3E0168A | 979 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 134 | HN1145BA | HN12600A_6ILAB | Small Cell | Turnkey | 29.750039 | -95.503259 | City of Houston | A3E0168A | 1,735 | $ 359.00 | $6,550.00 | Extended Height | 545.00 | TBD | TBD | TBD |
| 135 | HN1146BA | HN12918A_8ILAB | Small Cell | Turnkey | 29.732401 | -95.544120 | City of Houston | A3E0030A | 2,246 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 136 | HN1167BA | HN13128A_5ILAB | Small Cell | Turnkey | 29.695968 | -95.506207 | City of Houston | A3E0069A | 676 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 137 | HN1148BA | HN13128A_6ILAB | Small Cell | Turnkey | 29.585201 | -95.537771 | City of Houston | A3E0069A | 2,386 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 138 | HN1169BA | HN13128A_6ILAB | Small Cell | Turnkey | 29.589635 | -95.533576 | City of Houston | A3E0069A | 2,092 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 139 | HN1150BA | HN13128A_7ILAB | Small Cell | Turnkey | 29.688143 | -95.540058 | City of Houston | A3E0069A | 2,441 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 140 | HN1151BA | HN13000A_4ILAB | Small Cell | Turnkey | 29.678487 | -95.562678 | City of Houston | A3E0015G | 2,465 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 141 | HN1152BA | HN12918A_9ILAB | Small Cell | Turnkey | 29.725436 | -95.529065 | City of Houston | A3E0030A | 318 | $ 359.00 | $6,550.00 | Extended Height | 545.00 | TBD | TBD | TBD |
| 142 | HN1153BA | HN13000A_4ILAB | Small Cell | Turnkey | 29.741664 | -95.467669 | City of Houston | A3E0200A | 816 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 143 | HN1549BA | HN13018A_4ILAB | Small Cell | Turnkey | 29.888182 | -95.626196 | ETJ-City of Houston | A3E0043C | 2,258 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 144 | HN1558BA | HN13018A_4ILAB | Small Cell | Turnkey | 29.690066 | -95.626253 | ETJ-City of Houston | A3E0043C | 2,419 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 145 | HN1558BA | HN13018A_5ILAB | Small Cell | Turnkey | 29.690377 | -95.624147 | ETJ-City of Houston | A3E0043C | 1,557 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 146 | HN1593BA | HN13318A_1ILAB | Small Cell | Turnkey | 29.732137 | -95.612640 | ETJ-City of Houston | A3E0181B | 1,667 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 147 | HN1558BA | HN13508A_2ILAB | Small Cell | Turnkey | 29.733653 | -95.417671 | ETJ-City of Houston | A3E0181B | 1,246 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 148 | HN1553BA | HN13018A_5ILAB | Small Cell | Turnkey | 29.703381 | -95.621206 | ETJ-City of Houston | A3E0096A | 2,871 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 149 | HN1560BA | HN13318A_5ILAB | Small Cell | Turnkey | 29.703613 | -95.624336 | ETJ-City of Houston | A3E0096A | 2,767 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |
| 150 | HN1401BA | HN13318A_6ILAB | Small Cell | Turnkey | 29.703706 | -95.626913 | ETJ-City of Houston | A3E0096A | 2,867 | $ 359.00 | $6,550.00 | Special MD | 6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | HN11528A | HN11292DA_1ILAB | Small Cell | Turnkey | 29.723353 | -95.530377 | City of Houston | A3E0003A | 371 | $369.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 152 | HN11538A | HN11331DA_71ILAB | Small Cell | Turnkey | 29.659134 | -95.604374 | City of Houston | A3E0096A | 1,662 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 153 | HN11548A | HN11351DA_81ILAB | Small Cell | Turnkey | 29.701289 | -95.606692 | City of Houston | A3E0096A | 1,230 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 154 | HN11558A | HN11301DA_61ILAB | Small Cell | Turnkey | 29.692483 | -95.614331 | City of Houston | A3E0043C | 1,913 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 155 | HN11568A | HN11305DA_71ILAB | Small Cell | Turnkey | 29.695427 | -95.614904 | City of Houston | A3E0043C | 2,067 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 156 | HN11578A | HN11351DA_91ILAB | Small Cell | Turnkey | 29.703878 | -95.604734 | City of Houston | A3E0096A | 962 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 157 | HN11588A | HN11332DA_11ILAB | Small Cell | Turnkey | 29.703815 | -95.608542 | City of Houston | A3E0096A | 1,349 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 158 | HN11598A | HN11333DA_21ILAB | Small Cell | Turnkey | 29.705438 | -95.607654 | City of Houston | A3E0096A | 1,230 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 159 | HN11700A | HN11332DA_31ILAB | Small Cell | Turnkey | 29.706126 | -95.606419 | City of Houston | A3E0096A | 1,115 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 160 | HN11710A | HN11211DA_41ILAB | Small Cell | Turnkey | 29.701617 | -95.607430 | City of Houston | A3E0096A | 1,222 | $309.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 161 | HN11728A | HN11300DA_8ILAB | Small Cell | Turnkey | 29.757228 | -95.457601 | City of Houston | A3E0200A | 2,167 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 162 | HN11730A | HN11292DA_2ILAB | Small Cell | Turnkey | 29.735887 | -95.539267 | City of Houston | A3E0030A | 2,428 | $309.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 163 | HN11738A | HN11323DA_5ILAB | Small Cell | Turnkey | 29.698262 | -95.604519 | City of Houston | A3E0043C | 1,209 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 164 | HN11748A | HN11381DA_9ILAB | Small Cell | Turnkey | 29.658558 | -95.591302 | City of Houston | A3E0189A | 968 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 165 | HN11768A | HN11332DA_6ILAB | Small Cell | Turnkey | 29.701239 | -95.604359 | City of Houston | A3E0096A | 1,074 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 166 | HN11768A | HN13600A_1ILAB | Small Cell | Turnkey | 29.706065 | -95.443940 | West University | A3E0174A | 3,550 | $369.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 167 | HN11788A | HN11302DA_71ILAB | Small Cell | Turnkey | 29.694454 | -95.604916 | City of Houston | A3E0096A | 1,396 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 168 | HN11798A | HN11332DA_8ILAB | Small Cell | Turnkey | 29.708287 | -95.604505 | City of Houston | A3E0096A | 1,202 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 169 | HN11800A | HN11301DA_8ILAB | Small Cell | Turnkey | 29.679588 | -95.608501 | Harris County | A3E0096A | 966 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 170 | HN11818A | HN11301DA_91LAB | Small Cell | Turnkey | 29.695949 | -95.600560 | City of Houston | A3E0043C | 1,469 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 171 | HN11818A | HN13009A_1ILAB | Small Cell | Turnkey | 29.668330 | -95.599643 | City of Houston | A3E0043C | 1,597 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 172 | HN11838A | HN11302DA_41ILAB | Small Cell | Turnkey | 29.667995 | -95.601873 | City of Houston | A3E0043C | 1,384 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 173 | HN11848A | HN11292DA_31LAB | Small Cell | Turnkey | 29.721922 | -95.645326 | City of Houston | A3E0043C | 1,367 | $369.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 174 | HN11858A | HN11302DA_51LAB | Small Cell | Turnkey | 29.668884 | -95.602272 | City of Houston | A3E0043C | 1,368 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 175 | HN11868A | HN11302DA_4LAB | Small Cell | Turnkey | 29.671210 | -95.604147 | City of Houston | A3E0043C | 1,173 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 176 | HN11978A | HN11302DA_5ILAB | Small Cell | Turnkey | 29.680123 | -95.599377 | City of Houston | A3E0043C | 765 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 177 | HN11988A | HN11552DA_71LAB | Small Cell | Turnkey | 29.668320 | -95.653560 | City of Houston | A3E0119G | 1,436 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 178 | HN11998A | HN11292DA_11LAB | Small Cell | Turnkey | 29.678218 | -95.602543 | City of Houston | A3E0043C | 698 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 179 | HN11900A | HN11302DA_7ILAB | Small Cell | Turnkey | 29.679613 | -95.601401 | City of Houston | A3E0043C | 770 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 180 | HN11918A | HN11301DA_8ILAB | Small Cell | Turnkey | 29.681857 | -95.614725 | Harris County | A3E0043C | 1,306 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 181 | HN11928A | HN11301DA_8ILAB | Small Cell | Turnkey | 29.683810 | -95.614761 | ETJ-City of Houston | A3E0043C | 1,437 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 182 | HN11938A | HN13008A_1ILAB | Small Cell | Turnkey | 29.680633 | -95.629126 | ETJ-City of Houston | A3E0043C | 2,602 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 183 | HN11948A | HN11292DA_51LAB | Small Cell | Turnkey | 29.726010 | -95.645708 | City of Houston | A3E0030A | 1,056 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 184 | HN11958A | HN11292DA_51LAB | Small Cell | Turnkey | 29.721262 | -95.646834 | City of Houston | A3E0096A | 1,457 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 185 | HN11968A | HN11292DA_4ILAB | Small Cell | Turnkey | 29.684993 | -95.604361 | City of Houston | A3E0043C | 1,209 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 186 | HN11978A | HN13600A_4ILAB | Small Cell | Turnkey | 29.705180 | -95.440940 | West University | A3E0174A | 3,528 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 187 | HN11988A | HN11368DA_41LAB | Small Cell | Turnkey | 29.684563 | -95.596307 | City of Houston | A3E0043C | 601 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 188 | HN12018A | HN11201DA_9ILAB | Small Cell | Turnkey | 29.694065 | -95.650349 | City of Houston | A3E0119G | 1,164 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 189 | HN12028A | HN11333DA_91LAB | Small Cell | Turnkey | 29.685817 | -95.587613 | City of Houston | A3E0096A | 471 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 190 | HN12038A | HN11333DA_91LAB | Small Cell | Turnkey | 29.702148 | -95.587862 | City of Houston | A3E0096A | 307 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 191 | HN12058A | HN11209DA_51LAB | Small Cell | Turnkey | 29.689385 | -95.648112 | City of Houston | A3E0161G | 1,203 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 192 | HN12068A | HN11333DA_21LAB | Small Cell | Turnkey | 29.703761 | -95.600130 | City of Houston | A3E0096A | 810 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 193 | HN12108A | HN11333DA_31LAB | Small Cell | Turnkey | 29.714512 | -95.596280 | City of Houston | A3E0096A | 1,155 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 194 | HN12118A | HN11303DA_41LAB | Small Cell | Turnkey | 29.678528 | -95.587270 | City of Houston | A3E0043C | 591 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 195 | HN12128A | HN11368DA_51LAB | Small Cell | Turnkey | 29.671181 | -95.585542 | City of Houston | A3E0043C | 635 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 196 | HN12138A | HN13038A_61LAB | Small Cell | Turnkey | 29.671096 | -95.588108 | City of Houston | A3E0043C | 590 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 197 | HN12168A | HN11201DA_21LAB | Small Cell | Turnkey | 29.715683 | -95.541126 | City of Houston | A3E0161G | 1,048 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 198 | HN12168A | HN13038A_91LAB | Small Cell | Turnkey | 29.672274 | -95.593316 | City of Houston | A3E0043C | 326 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 199 | HN12178A | HN13038A_81LAB | Small Cell | Turnkey | 29.676295 | -95.584392 | City of Houston | A3E0043C | 656 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 200 | HN12188A | HN13700A_31LAB | Small Cell | Turnkey | 29.725476 | -95.427455 | City of Houston | A3E0181B | 1,663 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction [City/County] | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point [feet] | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | HN1211BA | HN1304BA_3LLAB | Small Cell | Turnkey | 29.677415 | -95.587239 | City of Houston | A3E0040C | 475 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 202 | HN1220BA | HN1304BA_11LAB | Small Cell | Turnkey | 29.672539 | -95.692299 | City of Houston | A3E0043G | 319 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 203 | HN1229BA | HN1302BA_19LAB | Small Cell | Turnkey | 29.655565 | -95.645390 | City of Houston | A3E0190A | 665 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 204 | HN1227BA | HN1270BA_9LAB | Small Cell | Turnkey | 29.626909 | -95.651003 | City of Houston | A3C0033A | 2,742 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 205 | HN1238BA | HN1302BA_21LAB | Small Cell | Turnkey | 29.637270 | -95.542136 | Harris County (SW) | A3E0195A | 1,678 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 206 | HN1231BA | HN1341BA_61LAB | Small Cell | Turnkey | 29.674036 | -95.533223 | City of Houston | A3E0003A | 1,488 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 207 | HN1232BA | HN1292BA_6SLAB | Small Cell | Turnkey | 29.736249 | -95.545588 | City of Houston | A3E0003A | 2,406 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 208 | HN1235BA | HN1302BA_7SLAB | Small Cell | Turnkey | 29.679212 | -95.647241 | City of Houston | A3E0115G | 2,282 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 209 | HN1234BA | HN1353BA_31LAB | Small Cell | Turnkey | 29.677050 | -95.548298 | City of Houston | A3E0119G | 2,191 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 210 | HN1235BA | HN1341BA_7LAB | Small Cell | Turnkey | 29.676302 | -95.536943 | City of Houston | A3E0105A | 1,202 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 211 | HN1236BA | HN1341BA_8LAB | Small Cell | Turnkey | 29.686090 | -95.548007 | City of Houston | A3E0105A | 1,874 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 212 | HN1237BA | HN1341BA_9LAB | Small Cell | Turnkey | 29.675510 | -95.541830 | City of Houston | A3E0105A | 1,565 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 213 | HN1238BA | HN1238BA_2LAB | Small Cell | Turnkey | 29.678535 | -95.599517 | City of Houston | A3E0043C | 627 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 214 | HN1239BA | HN1342BA_13LAB | Small Cell | Turnkey | 29.672599 | -95.633540 | City of Houston | A3E0105A | 1,459 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 215 | HN1240BA | HN1342BA_21LAB | Small Cell | Turnkey | 29.676389 | -95.533918 | City of Houston | A3E0195A | 1,037 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 216 | HN1241BA | HN1390BA_61LAB | Small Cell | Turnkey | 29.702068 | -95.648249 | City of Houston | A3E0200A | 2,250 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 217 | HN1242BA | HN1390BA_71LAB | Small Cell | Turnkey | 29.758001 | -95.628393 | City of Houston | A3E0200A | 2,407 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 218 | HN1244BA | HN1333BA_41LAB | Small Cell | Turnkey | 29.697172 | -95.595916 | City of Houston | A3E0096A | 904 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 219 | HN1245BA | HN1342BA_4LAB | Small Cell | Turnkey | 29.656539 | -95.542295 | City of Houston | A3E0168A | 673 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 220 | HN1245BA | HN1370BA_4LAB | Small Cell | Turnkey | 29.725530 | -95.432263 | City of Houston | A3E0181B | 1,399 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 221 | HN1246BA | HN1342BA_41LAB | Small Cell | Turnkey | 29.641907 | -95.528254 | City of Houston | A3E0197BA | 1,720 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 222 | HN1247BA | HN1382BA_9LAB | Small Cell | Turnkey | 29.637700 | -95.530182 | City of Houston | A3E0199A | 1,892 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 223 | HN1248BA | HN1382BA_3LAB | Small Cell | Turnkey | 29.633866 | -95.532133 | Harris County (SW) | A3E0198A | 1,953 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 224 | HN1249BA | HN1382BA_7LAB | Small Cell | Turnkey | 29.640126 | -95.541167 | Harris County (SW) | A3E0198A | 1,594 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 225 | HN1250BA | HN1382BA_8LAB | Small Cell | Turnkey | 29.643021 | -95.530133 | City of Houston | A3E0198A | 1,797 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 226 | HN1251BA | HN1353BA_2LAB | Small Cell | Turnkey | 29.649794 | -95.528100 | City of Houston | A3E0198A | 317 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 227 | HN1252BA | HN1342BA_3LAB | Small Cell | Turnkey | 29.674461 | -95.528351 | City of Houston | A3E0105A | 673 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 228 | HN1253BA | HN1342BA_6LAB | Small Cell | Turnkey | 29.665601 | -95.520451 | City of Houston | A3E0195A | 885 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 229 | HN1255BA | HN1353BA_4LAB | Small Cell | Turnkey | 29.713477 | -95.651404 | City of Houston | A3E0116G | 620 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 230 | HN1256BA | HN1363BA_1LAB | Small Cell | Turnkey | 29.656545 | -95.533715 | City of Houston | A3E0198A | 296 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 231 | HN1257BA | HN1363BA_2LAB | Small Cell | Turnkey | 29.656527 | -95.540169 | City of Houston | A3E0198A | 503 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 232 | HN1258BA | HN1363BA_3LAB | Small Cell | Turnkey | 29.655638 | -95.516879 | City of Houston | A3E0198A | 400 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 233 | HN1259BA | HN1363BA_41LAB | Small Cell | Turnkey | 29.655727 | -95.516647 | City of Houston | A3E0198A | 248 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 234 | HN1260BA | HN1363BA_5LAB | Small Cell | Turnkey | 29.659970 | -95.534551 | City of Houston | A3E0108A | 429 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 235 | HN1262BA | HN1342BA_6LAB | Small Cell | Turnkey | 29.684968 | -95.527630 | City of Houston | A3E0105A | 539 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 236 | HN1261BA | HN1342BA_61LAB | Small Cell | Turnkey | 29.681626 | -95.528109 | City of Houston | A3E0105A | 446 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 237 | HN1263BA | HN1342BA_81LAB | Small Cell | Turnkey | 29.662892 | -95.629509 | City of Houston | A3E0105A | 374 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 238 | HN1262BA | HN1342BA_81LAB | Small Cell | Turnkey | 29.654108 | -95.528242 | City of Houston | A3E0105A | 456 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 239 | HN1264BA | HN1342BA_7LAB | Small Cell | Turnkey | 29.667927 | -95.532424 | City of Houston | A3E0105A | 635 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 240 | HN1265BA | HN1353BA_5LAB | Small Cell | Turnkey | 29.715663 | -95.653819 | City of Houston | A3E011SG | 703 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 241 | HN1266BA | HN1353BA_51LAB | Small Cell | Turnkey | 29.669560 | -95.532463 | City of Houston | A3E0105A | 634 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 242 | HN1267BA | HN1353BA_6LAB | Small Cell | Turnkey | 29.665577 | -95.522921 | City of Houston | A3E0105A | 720 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 243 | HN1268BA | HN1343BA_31LAB | Small Cell | Turnkey | 29.665581 | -95.516822 | City of Houston | A3E0105A | 672 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 244 | HN1269BA | HN1343BA_41LAB | Small Cell | Turnkey | 29.669658 | -95.515135 | City of Houston | A3E0105A | 669 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 245 | HN1270BA | HN1343BA_51LAB | Small Cell | Turnkey | 29.656577 | -95.591445 | City of Houston | A3E0105A | 1,492 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 246 | HN1271BA | HN1343BA_61LAB | Small Cell | Turnkey | 29.676590 | -95.628389 | City of Houston | A3E0105A | 336 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 247 | HN1272BA | HN1343BA_71LAB | Small Cell | Turnkey | 29.672159 | -95.528304 | City of Houston | A3E0105A | 424 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 248 | HN1273BA | HN1343BA_8LAB | Small Cell | Turnkey | 29.676978 | -95.532434 | City of Houston | A3E0105A | 968 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 249 | HN1274BA | HN1343BA_81LAB | Small Cell | Turnkey | 29.677207 | -95.532420 | City of Houston | A3E0105A | 1,341 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 250 | HN1275BA | HN1344BA_1LAB | Small Cell | Turnkey | 29.582048 | -95.628415 | City of Houston | A3E0105A | 2,749 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | HN1276BA | HN1358BA_61LAB | Small Cell | Turnkey | 29.716442 | -95.547509 | City of Houston | A3E0115G3 | 1,548 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 252 | HN1277BA | HN1277BA_61LAB | Small Cell | Turnkey | 29.681993 | -95.509936 | City of Houston | A3E0105A | 2,848 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 253 | HN1278BA | HN1348BA_31LAB | Small Cell | Turnkey | 29.681587 | -95.518516 | City of Houston | A3E0105A | 1,359 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 254 | HN1279BA | HN1348BA_41LAB | Small Cell | Turnkey | 29.671792 | -95.532117 | City of Houston | A3E0105A | 597 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 255 | HN1280BA | HN1338BA_61LAB | Small Cell | Turnkey | 29.709337 | -95.614923 | City of Houston | A3E0096A | 2,094 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 256 | HN1281BA | HN1338BA_61LAB | Small Cell | Turnkey | 29.711828 | -95.614925 | City of Houston | A3E0096A | 1,976 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 257 | HN1282BA | HN1333BA_71LAB | Small Cell | Turnkey | 29.713297 | -95.610817 | City of Houston | A3E0096A | 1,771 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 258 | HN1285BA | HN1370BA_31LAB | Small Cell | Turnkey | 29.724848 | -95.614445 | City of Houston | A3E0181B | 1,840 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 259 | HN1284BA | HN1330BA_81LAB | Small Cell | Turnkey | 29.709142 | -95.624311 | ETJ-City of Houston | A3E0096A | 2,473 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 260 | HN1265BA | HN1338BA_91LAB | Small Cell | Turnkey | 29.700904 | -95.623635 | ETJ-City of Houston | A3E0090A | 2,561 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 261 | HN1266BA | HN1334BA_11LAB | Small Cell | Turnkey | 29.713765 | -95.604850 | City of Houston | A3E0096A | 1,631 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 262 | HN1267BA | HN1353BA_71LAB | Small Cell | Turnkey | 29.713636 | -95.544119 | City of Houston | A3E0115G | 861 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 263 | HN1268BA | HN1334BA_21LAB | Small Cell | Turnkey | 29.711651 | -95.590424 | City of Houston | A3E0096A | 1,242 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 264 | HN1289BA | HN1348BA_41LAB | Small Cell | Turnkey | 29.712334 | -95.592699 | City of Houston | A3E0096A | 1,174 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 265 | HN1290BA | HN1334BA_41LAB | Small Cell | Turnkey | 29.713251 | -95.594907 | City of Houston | A3E0099A | 1,300 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 266 | HN1291BA | HN1334BA_41LAB | Small Cell | Turnkey | 29.713274 | -95.591764 | City of Houston | A3E0096A | 1,270 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 267 | HN1292BA | HN1353BA_81LAB | Small Cell | Turnkey | 29.717829 | -95.544591 | City of Houston | A3E0115G | 1,120 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 268 | HN1293BA | HN1334BA_61LAB | Small Cell | Turnkey | 29.711205 | -95.588141 | City of Houston | A3E0096A | 1,316 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 269 | HN1294BA | HN1334BA_61LAB | Small Cell | Turnkey | 29.713985 | -95.592973 | City of Houston | A3E0096A | 1,264 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 270 | HN1297BA | HN1202BA_71LAB | Small Cell | Turnkey | 26.733295 | -95.847502 | City of Houston | A3E0026A | 2,390 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 271 | HN1370BA | HN1370BA_81LAB | Small Cell | Turnkey | 29.733925 | -95.422064 | City of Houston | A3E0181B | 884 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 272 | HN1301BA | HN1301BA_81LAB | Small Cell | Turnkey | 29.702497 | -95.581007 | City of Houston | A2E0096A | 234 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 273 | HN1302BA | HN1302BA_81LAB | Small Cell | Turnkey | 29.690362 | -95.628447 | City of Houston | A3E0043C | 2,493 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 274 | HN1304BA | HN1304BA_41LAB | Small Cell | Turnkey | 29.588498 | -95.622389 | ETJ-City of Houston | A3E0043C | 2,144 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 275 | HN1305BA | HN1310BA_41LAB | Small Cell | Turnkey | 29.703466 | -95.579077 | City of Houston | A2E0096A | 240 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 276 | HN1306BA | HN1353BA_81LAB | Small Cell | Turnkey | 29.714163 | -95.562167 | City of Houston | A3E0115G | 841 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 277 | HN1307BA | HN1380BA_71LAB | Small Cell | Turnkey | 29.706103 | -95.660082 | City of Houston | A3E0096A | 300 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 278 | HN1308BA | HN1308BA_81LAB | Small Cell | Turnkey | 29.594705 | -95.574889 | City of Houston | A3E0096A | 854 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 279 | HN1312BA | HN1370BA_71LAB | Small Cell | Turnkey | 29.734207 | -95.424314 | City of Houston | A3E0181B | 860 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 280 | HN1313BA | HN1313BA_81LAB | Small Cell | Turnkey | 29.591230 | -95.520808 | City of Houston | A3E0096A | 1,517 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 281 | HN1314BA | HN1358BA_51LAB | Small Cell | Turnkey | 29.691060 | -95.674556 | City of Houston | A3E0096A | 991 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 282 | HN1315BA | HN1358BA_51LAB | Small Cell | Turnkey | 29.660879 | -95.570612 | City of Houston | A3E0096A | 1,436 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 283 | HN1316BA | HN1358BA_51LAB | Small Cell | Turnkey | 29.684581 | -95.567330 | City of Houston | A3E0096A | 1,660 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 284 | HN1317BA | HN1320BA_81LAB | Small Cell | Turnkey | 29.713547 | -95.539083 | City of Houston | A3E0069A | 1,318 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 285 | HN1318BA | HN1360BA_51LAB | Small Cell | Turnkey | 29.707082 | -95.502046 | City of Houston | A3E0174A | 1,395 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 286 | HN1319BA | HN1360BA_51LAB | Small Cell | Turnkey | 29.706958 | -95.498947 | City of Houston | A3E0174A | 1,333 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 287 | HN1320BA | HN1360BA_81LAB | Small Cell | Turnkey | 29.710029 | -95.490952 | City of Houston | A3E0174A | 1,288 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 288 | HN1321BA | HN1360BA_81LAB | Small Cell | Turnkey | 29.710559 | -95.495795 | City of Houston | A3E0174A | 1,355 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 289 | HN1322BA | HN1360BA_91LAB | Small Cell | Turnkey | 29.705458 | -95.502614 | City of Houston | A3E0174A | 1,743 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 290 | HN1323BA | HN1361BA_11LAB | Small Cell | Turnkey | 29.707007 | -95.504338 | City of Houston | A3E0174A | 1,602 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 291 | HN1324BA | HN1290BA_81LAB | Small Cell | Turnkey | 29.735037 | -95.471429 | City of Houston | A3E0200A | 666 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 292 | HN1325BA | HN1290BA_91LAB | Small Cell | Turnkey | 29.738336 | -95.476739 | City of Houston | A3E0200A | 680 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 293 | HN1326BA | HN1290BA_91LAB | Small Cell | Turnkey | 29.738534 | -95.476792 | City of Houston | A3E0200A | 2,549 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 294 | HN1327BA | HN1358BA_71LAB | Small Cell | Turnkey | 29.712432 | -95.546666 | City of Houston | A3E0115G | 727 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 295 | HN1328BA | HN1361BA_21LAB | Small Cell | Turnkey | 29.709015 | -95.494704 | City of Houston | A3E0174A | 1,151 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 296 | HN1329BA | HN1361BA_31LAB | Small Cell | Turnkey | 29.707518 | -95.49672 | City of Houston | A3E0174A | 223 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 297 | HN1330BA | HN1361BA_41LAB | Small Cell | Turnkey | 29.705053 | -95.498629 | City of Houston | A3E0174A | 526 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 298 | HN1331BA | HN1271BA_11LAB | Small Cell | Turnkey | 29.703586 | -95.491021 | City of Houston | A3C0033A | 1,222 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 299 | HN1332BA | HN1271BA_21LAB | Small Cell | Turnkey | 29.703638 | -95.488319 | City of Houston | A3C0033A | 1,126 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 300 | HN1333BA | HN1271BA_31LAB | Small Cell | Turnkey | 29.701801 | -95.489097 | City of Houston | A3C0033A | 1,058 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | HN1334BA | HN1271BA_41LAB | Small Cell | Turnkey | 29.700149 | -95.488639 | City of Houston | A3C0033A | 1,140 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 302 | HN1336BA | HN1284BA_51LAB | Small Cell | Turnkey | 29.674269 | -95.535341 | City of Houston | A3E0105A | 1,317 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 303 | HN1336BA | HN1271BA_51LAB | Small Cell | Turnkey | 29.697143 | -95.490749 | City of Houston | A3C0033A | 476 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 304 | HN1337BA | HN1271BA_61LAB | Small Cell | Turnkey | 29.697603 | -95.487924 | City of Houston | A3C0033A | 668 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 305 | HN1338BA | HN12920BA_61LAB | Small Cell | Turnkey | 29.738870 | -95.517190 | City of Houston | A3E0003A | 1,131 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 306 | HN1339BA | HN1354BA_21LAB | Small Cell | Turnkey | 29.715826 | -95.544830 | City of Houston | A3E0195G | 1,140 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 307 | HN1340BA | HN1271BA_71LAB | Small Cell | Turnkey | 29.698891 | -95.486707 | City of Houston | A3C0033A | 1,098 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 308 | HN1341BA | HN1361BA_51LAB | Small Cell | Turnkey | 29.706205 | -95.486692 | City of Houston | A3E0174A | 295 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 309 | HN1342BA | HN1361BA_61LAB | Small Cell | Turnkey | 29.707657 | -95.485166 | City of Houston | A3E0174A | 1,044 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 310 | HN1343BA | HN1271BA_81LAB | Small Cell | Turnkey | 29.703500 | -95.489234 | City of Houston | A3C0033A | 1,300 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 311 | HN1344BA | HN1361BA_71LAB | Small Cell | Turnkey | 29.710835 | -95.491067 | City of Houston | A3E0174A | 227 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 312 | HN1345BA | HN1361BA_81LAB | Small Cell | Turnkey | 29.712057 | -95.491688 | City of Houston | A3E0174A | 363 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 313 | HN1346BA | HN1312BA_91LAB | Small Cell | Turnkey | 29.709486 | -95.538724 | City of Houston | A3E0069A | 1,317 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 314 | HN1347BA | HN1361BA_91LAB | Small Cell | Turnkey | 29.722688 | -95.484967 | City of Houston | A3E0174A | 1,828 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 315 | HN1348BA | HN1352BA_21LAB | Small Cell | Turnkey | 29.720931 | -95.485041 | City of Houston | A3E0174A | 1,557 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 316 | HN1349BA | HN1352BA_31LAB | Small Cell | Turnkey | 29.723360 | -95.484748 | City of Houston | A3E0174A | 1,700 | $ 359.00 | $6,550.00 | Special MD | $ 545.00 | TBD | TBD | TBD |
| 317 | HN1350BA | HN1313BA_11LAB | Small Cell | Turnkey | 29.712994 | -95.541610 | City of Houston | A3E0069A | 292 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 318 | HN1351BA | HN1352BA_21LAB | Small Cell | Turnkey | 29.700217 | -95.482765 | City of Houston | A3E0200A | 2,498 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 319 | HN1352BA | HN1352BA_31LAB | Small Cell | Turnkey | 29.711267 | -95.488834 | City of Houston | A3E0174A | 516 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 320 | HN1353BA | HN1260BA_51LAB | Small Cell | Turnkey | 29.728650 | -95.483769 | City of Houston | A3E0016A | 631 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 321 | HN1354BA | HN1352BA_41LAB | Small Cell | Turnkey | 29.721249 | -95.480769 | City of Houston | A3E0174A | 1,361 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 322 | HN1355BA | HN1352BA_51LAB | Small Cell | Turnkey | 29.718813 | -95.480796 | City of Houston | A3E0200A | 1,227 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 323 | HN1356BA | HN1352BA_61LAB | Small Cell | Turnkey | 29.728811 | -95.477562 | City of Houston | A3E0200A | 1,204 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 324 | HN1357BA | HN1313BA_21LAB | Small Cell | Turnkey | 29.714668 | -95.538198 | City of Houston | A3E0069A | 1,388 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 325 | HN1359BA | HN1352BA_71LAB | Small Cell | Turnkey | 29.704400 | -95.457851 | City of Houston | A3C0033A | 2,173 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 326 | HN1360BA | HN12060A_71LAB | Small Cell | Turnkey | 29.731376 | -95.482965 | City of Houston | A3E0018A | 619 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 327 | HN1361BA | HN1352BA_81LAB | Small Cell | Turnkey | 29.730604 | -95.485342 | City of Houston | A3E0018A | 401 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 328 | HN1362BA | HN1260BA_81LAB | Small Cell | Turnkey | 29.730559 | -95.481660 | City of Houston | A3E0018A | 368 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 329 | HN1363BA | HN1281BA_11LAB | Small Cell | Turnkey | 29.731639 | -95.489294 | City of Houston | A3E0018A | 351 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 330 | HN1364BA | HN1391BA_41LAB | Small Cell | Turnkey | 29.737519 | -95.470686 | City of Houston | A3E0200A | 619 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 331 | HN1365BA | HN1391BA_51LAB | Small Cell | Turnkey | 29.736431 | -95.476765 | City of Houston | A3E0200A | 668 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 332 | HN1366BA | HN1391BA_71LAB | Small Cell | Turnkey | 29.741687 | -95.470759 | City of Houston | A3E0200A | 674 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 333 | HN1367BA | HN1391BA_71LAB | Small Cell | Turnkey | 29.699531 | -95.484714 | City of Houston | A3C0033A | 730 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 334 | HN1368BA | HN1352BA_91LAB | Small Cell | Turnkey | 29.701602 | -95.484907 | City of Houston | A3C0033A | 856 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 335 | HN1369BA | HN1362BA_51LAB | Small Cell | Turnkey | 29.705707 | -95.480149 | City of Houston | A3E0174A | 1,211 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 336 | HN1370BA | HN1272BA_21LAB | Small Cell | Turnkey | 29.701722 | -95.482451 | City of Houston | A3C0033A | 930 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 337 | HN1371BA | HN1362BA_91LAB | Small Cell | Turnkey | 29.703692 | -95.477950 | City of Houston | A3E0174A | 1,321 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 338 | HN1372BA | HN1362BA_81LAB | Small Cell | Turnkey | 29.707416 | -95.481719 | City of Houston | A3E0174A | 477 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 339 | HN1373BA | HN1362BA_81LAB | Small Cell | Turnkey | 29.707433 | -95.484017 | City of Houston | A3E0174A | 302 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 340 | HN1374BA | HN1363BA_91LAB | Small Cell | Turnkey | 29.705438 | -95.482027 | City of Houston | A3E0174A | 1,193 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 341 | HN1375BA | HN1363BA_21LAB | Small Cell | Turnkey | 29.705435 | -95.480765 | City of Houston | A3E0174A | 1,094 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 342 | HN1376BA | HN1310BA_71LAB | Small Cell | Turnkey | 29.696655 | -95.575913 | City of Houston | A3E0069A | 809 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 343 | HN1377BA | HN1362BA_11LAB | Small Cell | Turnkey | 29.709239 | -95.484298 | City of Houston | A3E0174A | 409 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 344 | HN1378BA | HN1272BA_31LAB | Small Cell | Turnkey | 29.699432 | -95.490786 | City of Houston | A3C0033A | 589 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 345 | HN1379BA | HN1391BA_81LAB | Small Cell | Turnkey | 29.730290 | -95.470966 | City of Houston | A3E0200A | 875 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 346 | HN1381BA | HN1391BA_91LAB | Small Cell | Turnkey | 29.709360 | -95.501710 | City of Houston | A3E0174A | 1,464 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 347 | HN1382BA | HN1319BA_31LAB | Small Cell | Turnkey | 29.709602 | -95.520290 | City of Houston | A3E0069A | 141 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |
| 348 | HN1383BA | HN1319BA_41LAB | Small Cell | Turnkey | 29.724668 | -95.476525 | City of Houston | A3E0200A | 1,213 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 349 | HN1384BA | HN1390BA_11LAB | Small Cell | Turnkey | 29.734215 | -95.476389 | City of Houston | A3E0200A | 936 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 350 | HN1385BA | HN1313BA_41LAB | Small Cell | Turnkey | 29.711301 | -95.539054 | City of Houston | A3E0069A | 1,246 | $ 359.00 | $6,550.00 | Special MD | $ 6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | HN13860A | HN1392BA_2ILAB | Small Cell | Turnkey | 29.731353 | -95.476143 | City of Houston | A3E0200A | 1,046 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 352 | HN13876A | HN1392BA_3ILAB | Small Cell | Turnkey | 29.730205 | -95.469338 | City of Houston | A3E0200A | 803 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 353 | HN13888A | HN1392BA_4ILAB | Small Cell | Turnkey | 29.731403 | -95.470465 | City of Houston | A3E0200A | 790 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 354 | HN13895A | HN1392BA_5ILAB | Small Cell | Turnkey | 29.729095 | -95.468125 | City of Houston | A3E0200A | 835 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 355 | HN13908A | HN1392BA_6ILAB | Small Cell | Turnkey | 29.726837 | -95.466676 | City of Houston | A3E0200A | 907 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 356 | HN13910A | HN1392BA_7ILAB | Small Cell | Turnkey | 29.731753 | -95.462433 | City of Houston | A3E0200A | 1,009 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 357 | HN13920A | HN1392BA_8ILAB | Small Cell | Turnkey | 29.740251 | -95.470972 | City of Houston | A3E0200A | 623 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 358 | HN13930A | HN1392BA_9ILAB | Small Cell | Turnkey | 29.735211 | -95.468166 | City of Houston | A3E0200A | 654 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 359 | HN13940A | HN1292BA_01LAB | Small Cell | Turnkey | 29.723011 | -95.547076 | City of Houston | A3E0030A | 1,360 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 360 | HN13956A | HN1313BA_01LAB | Small Cell | Turnkey | 29.732948 | -95.468240 | City of Houston | A3E0069A | 825 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 361 | HN13968A | HN1313BA_03LAB | Small Cell | Turnkey | 29.712227 | -95.506334 | City of Houston | A3E0069A | 436 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 362 | HN13978A | HN1313BA_06LAB | Small Cell | Turnkey | 29.715093 | -95.510028 | City of Houston | A3E0069A | 417 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 363 | HN13988A | HN1313BA_7ILAB | Small Cell | Turnkey | 29.713665 | -95.513871 | City of Houston | A3E0069A | 537 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 364 | HN13990A | HN1313BA_8ILAB | Small Cell | Turnkey | 29.717917 | -95.517283 | City of Houston | A3E0069A | 450 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 365 | HN14000A | HN1313BA_9ILAB | Small Cell | Turnkey | 29.719260 | -95.507909 | City of Houston | A3E0069A | 658 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 366 | HN14010A | HN13700A_01LAB | Small Cell | Turnkey | 29.735273 | -95.419850 | City of Houston | A3E0181B | 1,143 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 367 | HN14020A | HN13700A_8ILAB | Small Cell | Turnkey | 29.733406 | -95.416416 | City of Houston | A3E0181B | 1,312 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 368 | HN14028A | HN1371BA_1ILAB | Small Cell | Turnkey | 29.733396 | -95.412845 | City of Houston | A3E0181B | 1,519 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 369 | HN14048A | HN1371BA_2ILAB | Small Cell | Turnkey | 29.731791 | -95.411595 | City of Houston | A3E0181B | 1,637 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 370 | HN14050A | HN1542BA_01LAB | Small Cell | Turnkey | 29.716304 | -95.542500 | City of Houston | A3E0215G | 1,205 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 371 | HN14068A | HN1371BA_3ILAB | Small Cell | Turnkey | 29.732413 | -95.415157 | City of Houston | A3E0181B | 1,427 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 372 | HN14070A | HN1371BA_4ILAB | Small Cell | Turnkey | 29.728237 | -95.427847 | City of Houston | A3K0181B | 955 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 373 | HN14080A | HN1325109 | Small Cell | Turnkey | 29.725139 | -95.424728 | West University | A3E0181B | 1,548 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 374 | HN14098A | HN1371BA_6ILAB | Small Cell | Turnkey | 29.726751 | -95.421913 | City of Houston | A3E0181B | 1,241 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 375 | HN14108A | HN1383BA_1ILAB | Small Cell | Turnkey | 29.650205 | -95.508531 | City of Houston | A3E0108A | 821 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 376 | HN14118A | HN1383BA_2ILAB | Small Cell | Turnkey | 29.645875 | -95.508327 | City of Houston | A3E0108A | 932 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 377 | HN14122BA | HN1383BA_3ILAB | Small Cell | Turnkey | 29.700794 | -95.468754 | City of Houston | A3O0033A | 1,000 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 378 | HN14133BA | HN1383BA_4ILAB | Small Cell | Turnkey | 29.644356 | -95.511673 | City of Houston | A3E0108A | 1,139 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 379 | HN14149BA | HN1383BA_9ILAB | Small Cell | Turnkey | 29.643819 | -95.503248 | City of Houston | A3E0061A | 1,375 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 380 | HN14165BA | HN1384BA_1ILAB | Small Cell | Turnkey | 29.744634 | -95.534014 | City of Houston | A3E0069A | 1,277 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 381 | HN14168BA | HN1384BA_1ELAB | Small Cell | Turnkey | 29.644218 | -95.500226 | City of Houston | A3E0108A | 1,485 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 382 | HN14172BA | HN1384BA_2ILAB | Small Cell | Turnkey | 29.641892 | -95.500775 | City of Houston | A3E0108A | 1,577 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 383 | HN14143BA | HN1384BA_3ILAB | Small Cell | Turnkey | 29.647047 | -95.503257 | City of Houston | A3E0108A | 1,277 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 384 | HN14181BA | HN1384BA_4ILAB | Small Cell | Turnkey | 29.646709 | -95.500318 | City of Houston | A3E0108A | 1,391 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 385 | HN14209BA | HN1344BA_6ILAB | Small Cell | Turnkey | 29.665555 | -95.500816 | City of Houston | A3E0105A | 1,258 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 386 | HN14219BA | HN1384BA_5ILAB | Small Cell | Turnkey | 29.636096 | -95.497559 | City of Houston | A3E0108A | 1,834 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 387 | HN14228BA | HN1384BA_6ILAB | Small Cell | Turnkey | 29.636386 | -95.497511 | City of Houston | A3E0108A | 1,893 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 388 | HN14233BA | HN1384BA_7ILAB | Small Cell | Turnkey | 29.637236 | -95.505563 | City of Houston | A3E0108A | 1,368 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 389 | HN14243BA | HN1384BA_8ILAB | Small Cell | Turnkey | 29.638898 | -95.503098 | City of Houston | A3E0108A | 1,419 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 390 | HN14265BA | HN1384BA_9ILAB | Small Cell | Turnkey | 29.638427 | -95.507881 | City of Houston | A3E0108A | 1,246 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 391 | HN14276BA | HN1385BA_1ILAB | Small Cell | Turnkey | 29.642516 | -95.515999 | City of Houston | A3E0108A | 1,302 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 392 | HN14286BA | HN1385BA_2ILAB | Small Cell | Turnkey | 29.641718 | -95.519439 | City of Houston | A3E0108A | 1,417 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 393 | HN14298BA | HN1281BA_01LAB | Small Cell | Turnkey | 29.727035 | -95.497966 | City of Houston | A3E0016A | 388 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 394 | HN14306BA | HN1281BA_02LAB | Small Cell | Turnkey | 29.738085 | -95.498470 | City of Houston | A3E0016A | 1,059 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 395 | HN14318BA | HN1281BA_4ILAB | Small Cell | Turnkey | 29.736974 | -95.495199 | City of Houston | A3E0016A | 846 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 396 | HN14326BA | HN1281BA_5ILAB | Small Cell | Turnkey | 29.734092 | -95.495220 | City of Houston | A3E0016A | 703 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 397 | HN14239BA | HN1281BA_6ILAB | Small Cell | Turnkey | 29.732888 | -95.494244 | City of Houston | A3E0016A | 604 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 398 | HN14249BA | HN1281BA_7ILAB | Small Cell | Turnkey | 29.732999 | -95.492325 | City of Houston | A3E0016A | 511 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 399 | HN14358BA | HN1281BA_8ILAB | Small Cell | Turnkey | 29.729092 | -95.497797 | City of Houston | A3E0016A | 399 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 400 | HN14360BA | HN1281BA_9ILAB | Small Cell | Turnkey | 29.728059 | -95.500186 | City of Houston | A3E0016A | 452 | $ 359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Abaco Hub | Fiber Distance from Site location to Splice Point (Feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | HN14787BA | HN12828A_51LAB | Small Cell | Turnkey | 29.728112 | -95.495902 | City of Houston | A3E0081BA | 269 | $359.00 | $6,950.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 402 | HN1438BA | HN12828A_21LAB | Small Cell | Turnkey | 29.725801 | -95.497136 | City of Houston | A3E0081BA | 600 | $359.00 | $6,950.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 403 | HN1439BA | HN12828A_31LAB | Small Cell | Turnkey | 29.725837 | -95.495676 | City of Houston | A3E0081BA | 666 | $359.00 | $6,950.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 404 | HN14448BA | HN12828A_41LAB | Small Cell | Turnkey | 29.745381 | -95.501341 | City of Houston | A3E0081BA | 1,339 | $359.00 | $6,950.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 405 | HN1441BA | HN12828A_71LAB | Small Cell | Turnkey | 29.737002 | -95.505162 | City of Houston | A3E0081BA | 1,158 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 406 | HN1442BA | HN12828A_61LAB | Small Cell | Turnkey | 29.729009 | -95.501322 | City of Houston | A3E0081BA | 631 | $359.00 | $6,950.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 407 | HN14438BA | HN12828A_81LAB | Small Cell | Turnkey | 29.732783 | -95.499906 | City of Houston | A3E0081BA | 785 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 408 | HN1444BA | HN12828A_91LAB | Small Cell | Turnkey | 29.734033 | -95.501040 | City of Houston | A3E0081BA | 769 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 409 | HN1445BA | HN1314BA_21LAB | Small Cell | Turnkey | 29.714665 | -95.527335 | City of Houston | A3E0069A | 1,423 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 410 | HN14468A | HN12828A_51LAB | Small Cell | Turnkey | 29.731416 | -95.500254 | City of Houston | A3E0069A | 692 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 411 | HN14478A | HN1314BA_31LAB | Small Cell | Turnkey | 29.720064 | -95.500916 | City of Houston | A3E0069A | 796 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 412 | HN14488A | HN1314BA_41LAB | Small Cell | Turnkey | 29.719500 | -95.502780 | City of Houston | A3E0069A | 813 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 413 | HN1449BA | HN1314BA_11LAB | Small Cell | Turnkey | 29.718118 | -95.505537 | City of Houston | A3E0069A | 600 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 414 | HN1450BA | HN12828A_91LAB | Small Cell | Turnkey | 29.744402 | -95.502768 | City of Houston | A3E0081RA | 1,448 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 415 | HN1451BA | HN12838A_21LAB | Small Cell | Turnkey | 29.761458 | -95.501247 | City of Houston | A3E0081RA | 1,777 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 416 | HN14528A | HN12838A_31LAB | Small Cell | Turnkey | 29.766580 | -95.495674 | City of Houston | A3E0018A | 1,709 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 417 | HN14538A | HN12838A_41LAB | Small Cell | Turnkey | 29.756083 | -95.497132 | City of Houston | A3E0018A | 1,915 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 418 | HN1454BA | HN12838A_51LAB | Small Cell | Turnkey | 29.748027 | -95.497372 | City of Houston | A3E0018A | 2,915 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 419 | HN14558A | HN1283BA_11LAB | Small Cell | Turnkey | 29.744315 | -95.492712 | City of Houston | A3E0018A | 2,182 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 420 | HN1456BA | HN1283BA_81LAB | Small Cell | Turnkey | 29.735420 | -95.474681 | City of Houston | A3E0000A | 753 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 421 | HN1457BA | HN12838A_71LAB | Small Cell | Turnkey | 29.742564 | -95.504551 | City of Houston | A3E0018A | 1,346 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 422 | HN14588A | HN12838A_91LAB | Small Cell | Turnkey | 29.745472 | -95.504319 | City of Houston | A3E0018A | 1,469 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 423 | HN1459BA | HN1283BA_61LAB | Small Cell | Turnkey | 29.696971 | -95.493163 | City of Houston | A3C0033A | 490 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 424 | HN14608A | HN1314BA_61LAB | Small Cell | Turnkey | 29.719723 | -95.498926 | City of Houston | A3E0069A | 769 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 425 | HN1461BA | HN13938A_31LAB | Small Cell | Turnkey | 29.758414 | -95.488045 | City of Houston | A3E0200A | 2,330 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 426 | HN1462BA | HN13538A_41LAB | Small Cell | Turnkey | 29.706714 | -95.484294 | City of Houston | A3C0033A | 2,271 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 427 | HN14638A | HN12728A_61LAB | Small Cell | Turnkey | 29.688306 | -95.497634 | City of Houston | A3C0033A | 608 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 428 | HN14648A | HN12728A_71LAB | Small Cell | Turnkey | 29.688702 | -95.501044 | City of Houston | A3C0033A | 431 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 429 | HN14658A | HN12728A_81LAB | Small Cell | Turnkey | 29.696008 | -95.496501 | City of Houston | A3C0033A | 248 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 430 | HN14668A | HN1283BA_91LAB | Small Cell | Turnkey | 29.737169 | -95.528883 | City of Houston | A3E0000A | 1,592 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 431 | HN14678A | HN13638A_11LAB | Small Cell | Turnkey | 29.694145 | -95.501977 | City of Houston | A3C0033A | 381 | $359.00 | $6,550.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 432 | HN14768A | HN13638A_51LAB | Small Cell | Turnkey | 29.709372 | -95.474134 | City of Houston | A3E0174A | 1,174 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 433 | HN14768A | HN13738A_11LAB | Small Cell | Turnkey | 29.693030 | -95.467897 | Bellaire | A3C0033A | 2,111 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 434 | HN14708A | HN13638A_21LAB | Small Cell | Turnkey | 29.716791 | -95.458062 | Bellaire | A3E9174A | 2,458 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 435 | HN14778A | HN13638A_71LAB | Small Cell | Turnkey | 29.737204 | -95.529039 | City of Houston | A3E0000A | 402 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 436 | HN14788A | HN13638A_61LAB | Small Cell | Turnkey | 29.703550 | -95.474147 | Bellaire | A3E9174A | 1,421 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 437 | HN14798A | HN13638A_81LAB | Small Cell | Turnkey | 29.705381 | -95.472410 | Bellaire | A3E9174A | 1,300 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 438 | HN1480BA | HN13638A_91LAB | Small Cell | Turnkey | 29.706920 | -95.469026 | Bellaire | A3E0174A | 1,777 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 439 | HN14818A | HN13648A_11LAB | Small Cell | Turnkey | 29.704488 | -95.476117 | Bellaire | A3E9174A | 974 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 440 | HN14828A | HN13648A_21LAB | Small Cell | Turnkey | 29.708911 | -95.468993 | Bellaire | A3E9174A | 1,854 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 441 | HN14838A | HN13648A_31LAB | Small Cell | Turnkey | 29.708970 | -95.465550 | Bellaire | A3E9174A | 1,973 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 442 | HN14848A | HN12838A_11LAB | Small Cell | Turnkey | 29.691132 | -95.463947 | City of Houston | A3C0033A | 2,104 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 443 | HN14858A | HN12838A_21LAB | Small Cell | Turnkey | 29.689053 | -95.464729 | City of Houston | A3C0033A | 2,100 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 444 | HN14888A | HN13200A_31LAB | Small Cell | Turnkey | 29.734992 | -95.576174 | City of Houston | A3E0087A | 1,607 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 445 | HN14908A | HN12738A_41LAB | Small Cell | Turnkey | 29.689505 | -95.463092 | City of Houston | A3C0033A | 2,332 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 446 | HN14938A | HN12738A_51LAB | Small Cell | Turnkey | 29.686547 | -95.465205 | City of Houston | A3C0033A | 2,221 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 447 | HN14938A | HN12738A_61LAB | Small Cell | Turnkey | 29.688716 | -95.467421 | City of Houston | A3C0033A | 1,976 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 448 | HN14978A | HN12738A_71LAB | Small Cell | Turnkey | 29.682819 | -95.477082 | City of Houston | A3C0033A | 1,927 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 449 | HN14988A | HN1290BA_31LAB | Small Cell | Turnkey | 29.726153 | -95.545618 | City of Houston | A3E0050A | 1,195 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 450 | HN14998A | HN1300BA_41LAB | Small Cell | Turnkey | 29.731281 | -95.661683 | City of Houston | A3E0087A | 1,788 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | HN15009BA | HN13393BA_6ILAB | Small Cell | Turnkey | 29.755516 | -95.462826 | City of Houston | A3E0200A | 2,430 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 452 | HN15016A | HN12723BA_8ILAB | Small Cell | Turnkey | 29.660326 | -95.474921 | City of Houston | A3C0033A | 2,059 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 453 | HN15028A | HN12723BA_9ILAB | Small Cell | Turnkey | 29.677155 | -95.496343 | City of Houston | A3C0033A | 2,634 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 454 | HN15038A | HN13374BA_1ILAB | Small Cell | Turnkey | 29.876079 | -95.483959 | City of Houston | A3C0033A | 2,607 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 455 | HN15049BA | HN13749BA_ILAB | Small Cell | Turnkey | 29.672015 | -95.484168 | City of Houston | A3C0033A | 2,432 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 456 | HN15050BA | HN13364BA_4ILAB | Small Cell | Turnkey | 29.702273 | -95.439971 | City of Houston | A3E0174A | 3,684 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 457 | HN15060BA | HN13374BA_7ILAB | Small Cell | Turnkey | 29.706103 | -95.441403 | West University | A3E0174A | 3,423 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 458 | HN15070BA | HN13364BA_6ILAB | Small Cell | Turnkey | 29.704115 | -95.441179 | City of Houston | A3E0174A | 3,596 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 459 | HN15008RA | HN13364BA_7ILAB | Small Cell | Turnkey | 29.705331 | -95.455410 | Bellaire | A3E0174A | 2,318 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 460 | HN15090BA | HN13364BA_8ILAB | Small Cell | Turnkey | 29.709762 | -95.454274 | Bellaire | A3E0174A | 2,651 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 461 | HN15010RA | HN13200A_5ILAB | Small Cell | Turnkey | 29.731537 | -95.564283 | City of Houston | A3E0087A | 1,729 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 462 | HN15111BA | HN12721BA_7ILAB | Small Cell | Turnkey | 29.732343 | -95.452559 | City of Houston | A3E0181B | 1,014 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 463 | HN15128A | HN12721BA_8ILAB | Small Cell | Turnkey | 29.735364 | -95.436357 | City of Houston | A3E0181B | 647 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 464 | HN15138A | HN13191BA_9ILAB | Small Cell | Turnkey | 29.731114 | -95.439477 | City of Houston | A3E0181B | 1,379 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 465 | HN15141BA | HN13720BA_1ILAB | Small Cell | Turnkey | 29.732929 | -95.445325 | City of Houston | A3E0181B | 999 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 466 | HN15151BA | HN13728BA_2ILAB | Small Cell | Turnkey | 29.732191 | -95.446340 | City of Houston | A3E0181B | 1,068 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 467 | HN15110BA | HN13720BA_3ILAB | Small Cell | Turnkey | 29.745104 | -95.455047 | City of Houston | A3E0181B | 1,865 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 468 | HN15200BA | HN13722BA_4ILAB | Small Cell | Turnkey | 29.741349 | -95.454352 | City of Houston | A3E0181B | 2,049 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 469 | HN15218A | HN13720BA_5ILAB | Small Cell | Turnkey | 29.732670 | -95.557781 | City of Houston | A3E0087A | 1,633 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 470 | HN15228A | HN13720BA_8ILAB | Small Cell | Turnkey | 29.733463 | -95.465422 | City of Houston | A3E0200A | 392 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 471 | HN15238A | HN13720BA_6ILAB | Small Cell | Turnkey | 29.741045 | -95.456826 | City of Houston | A3E0181B | 2,144 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 472 | HN15248A | HN13722BA_61LAB | Small Cell | Turnkey | 29.741437 | -95.452407 | City of Houston | A3E0181B | 2,144 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 473 | HN15268A | HN13364BA_01LAB | Small Cell | Turnkey | 29.709947 | -95.482651 | City of Houston | A3E0174A | 576 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 474 | HN15020BA | HN13650BA_1ILAB | Small Cell | Turnkey | 29.712601 | -95.497327 | City of Houston | A3E0174A | 1,489 | $ 359.00 | $6,550.00 | Special IAD | $ 6,820.00 | TBD | TBD | TBD |
| 475 | HN15200BA | HN13650BA_2ILAB | Small Cell | Turnkey | 29.707466 | -95.478570 | City of Houston | A3E0174A | 659 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 476 | HN15029BA | HN13650BA_3ILAB | Small Cell | Turnkey | 29.707538 | -95.472827 | Bellaire | A3E0174A | 1,137 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 477 | HN15009RA | HN13200BA_7ILAB | Small Cell | Turnkey | 29.733092 | -95.569466 | City of Houston | A3E0087A | 1,576 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 478 | HN15318A | HN13204BA_41LAB | Small Cell | Turnkey | 29.734717 | -95.615769 | City of Houston | A3E0030A | 1,222 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 479 | HN15328A | HN13209BA_6ILAB | Small Cell | Turnkey | 29.741989 | -95.606169 | City of Houston | A3E0018A | 1,390 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 480 | HN15348A | HN13204BA_6ILAB | Small Cell | Turnkey | 29.737872 | -95.610192 | City of Houston | A3E0018A | 1,375 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 481 | HN15348BA | HN13208BA_2ILAB | Small Cell | Turnkey | 29.741355 | -95.508142 | City of Houston | A3E0018A | 1,470 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 482 | HN15358A | HN13204BA_3ILAB | Small Cell | Turnkey | 29.736675 | -95.508222 | City of Houston | A3E0018A | 1,329 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 483 | HN15038A | HN13728BA_7ILAB | Small Cell | Turnkey | 29.737608 | -95.419992 | City of Houston | A3E0181B | 876 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 484 | HN15378A | HN13364BA_5ILAB | Small Cell | Turnkey | 29.736496 | -95.422370 | City of Houston | A3E0174A | 774 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 485 | HN15388A | HN13722BA_8ILAB | Small Cell | Turnkey | 29.743134 | -95.420428 | City of Houston | A3E0181B | 1,788 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 486 | HN15298A | HN13729BA_7ILAB | Small Cell | Turnkey | 29.740675 | -95.429835 | City of Houston | A3E0181B | 494 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 487 | HN15408A | HN13738A_2ILAB | Small Cell | Turnkey | 29.740004 | -95.416471 | City of Houston | A3E0161B | 1,110 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 488 | HN15418A | HN13200A_5ILAB | Small Cell | Turnkey | 29.734087 | -95.567006 | City of Houston | A3E0087A | 1,687 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 489 | HN15428A | HN13938A_7ILAB | Small Cell | Turnkey | 29.730058 | -95.419037 | City of Houston | A3E0181B | 945 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 490 | HN15438A | HN13938A_6ILAB | Small Cell | Turnkey | 29.741544 | -95.416273 | City of Houston | A3E0181B | 1,262 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 491 | HN15448A | HN13938A_7ILAB | Small Cell | Turnkey | 29.746234 | -95.482659 | City of Houston | A3E0200A | 1,836 | $ 359.00 | $6,550.00 | Extended Height | $ 645.00 | TBD | TBD | TBD |
| 492 | HN15458A | HN13938A_7ILAB | Small Cell | Turnkey | 29.740624 | -95.484424 | City of Houston | A3E0200A | 1,851 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 493 | HN15468A | HN13938A_9ILAB | Small Cell | Turnkey | 29.745938 | -95.484653 | City of Houston | A3E0200A | 1,858 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 494 | HN15552BA | HN13200A_9ILAB | Small Cell | Turnkey | 29.731155 | -95.568008 | City of Houston | A3E0087A | 1,687 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 495 | HN15148A | HN13148A_7ILAB | Small Cell | Turnkey | 29.721571 | -95.497766 | City of Houston | A3E0069A | 816 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 496 | HN15568A | HN13938A_7ILAB | Small Cell | Turnkey | 29.718519 | -95.493259 | City of Houston | A3E0174A | 774 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 497 | HN15557BA | HN13664BA_9ILAB | Small Cell | Turnkey | 29.746633 | -95.441789 | City of Houston | A3E0181B | 976 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 498 | HN15568A | HN13723BA_6ILAB | Small Cell | Turnkey | 29.742952 | -95.439358 | City of Houston | A3E0181B | 869 | $ 359.00 | $6,550.00 | Special IAD | $ 8,820.00 | TBD | TBD | TBD |
| 499 | HN15568A | HN13219BA_1ILAB | Small Cell | Turnkey | 29.727363 | -95.605574 | City of Houston | A3E0087A | 284 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 500 | HN15569A | HN13219BA_2ILAB | Small Cell | Turnkey | 29.721121 | -95.605896 | City of Houston | A3E0067A | 374 | $ 359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | HN1583BA | HN1321BA_31LAB | Small Cell | Turnkey | 29.726881 | -95.646086 | City of Houston | A3E0087A | 1,842 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 502 | HN1566BA | HN1321BA_41LAB | Small Cell | Turnkey | 29.733376 | -95.600682 | City of Houston | A3E0087A | 559 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 503 | HN1587BA | HN1321BA_51LAB | Small Cell | Turnkey | 29.749565 | -95.560694 | City of Houston | A3E0087A | 1,950 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 504 | HN1586BA | HN1321BA_61LAB | Small Cell | Turnkey | 29.744958 | -95.569494 | City of Houston | A3E0087A | 1,891 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 505 | HN1569BA | HN1304BA_11LAB | Small Cell | Turnkey | 29.740534 | -95.459722 | City of Houston | A3E0200A | 654 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 506 | HN1570BA | HN1321BA_71LAB | Small Cell | Turnkey | 29.729604 | -95.605554 | City of Houston | A3E0087A | 321 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 507 | HN1572BA | HN1321BA_81LAB | Small Cell | Turnkey | 29.725627 | -95.559524 | City of Houston | A3E0087A | 2,326 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 508 | HN1574BA | HN1321BA_91LAB | Small Cell | Turnkey | 29.732876 | -95.598361 | City of Houston | A3E0087A | 632 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 509 | HN1576BA | HN1322BA_11LAB | Small Cell | Turnkey | 29.733026 | -95.602356 | City of Houston | A3E0087A | 509 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 510 | HN1576BA | HN1322BA_21LAB | Small Cell | Turnkey | 29.732085 | -95.599429 | City of Houston | A3E0087A | 628 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 511 | HN1577BA | HN1322BA_31LAB | Small Cell | Turnkey | 29.728548 | -95.566806 | City of Houston | A3E0087A | 1,038 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 512 | HN1581BA | HN1322BA_41LAB | Small Cell | Turnkey | 29.729556 | -95.602469 | City of Houston | A3E0087A | 689 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 513 | HN1584BA | HN1354BA_41LAB | Small Cell | Turnkey | 29.713731 | -95.556591 | City of Houston | A3E0115G | 419 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 514 | HN1565BA | HN1354BA_51LAB | Small Cell | Turnkey | 29.732840 | -95.565147 | City of Houston | A3E0087A | 1,598 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 515 | HN1568BA | HN1322BA_61LAB | Small Cell | Turnkey | 29.735921 | -95.585163 | City of Houston | A3E0087A | 1,155 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 516 | HN1587BA | HN1322BA_71LAB | Small Cell | Turnkey | 29.740609 | -95.587436 | City of Houston | A3E0087A | 1,525 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 517 | HN1568BA | HN1322BA_81LAB | Small Cell | Turnkey | 29.743928 | -95.576168 | City of Houston | A3E0087A | 1,459 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 518 | HN1589BA | HN1322BA_91LAB | Small Cell | Turnkey | 29.743216 | -95.573840 | City of Houston | A3E0087A | 1,547 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 519 | HN1590BA | HN1323BA_11LAB | Small Cell | Turnkey | 29.741264 | -95.573831 | City of Houston | A3E0087A | 1,813 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 520 | HN1591BA | HN1323BA_21LAB | Small Cell | Turnkey | 29.740182 | -95.576126 | City of Houston | A3E0087A | 1,392 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 521 | HN1592BA | HN1323BA_31LAB | Small Cell | Turnkey | 29.732687 | -95.576092 | City of Houston | A3E0087A | 1,598 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 522 | HN1593BA | HN1323BA_41LAB | Small Cell | Turnkey | 29.731424 | -95.575582 | City of Houston | A3E0087A | 1,560 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 523 | HN1594BA | HN1323BA_51LAB | Small Cell | Turnkey | 29.730223 | -95.580204 | City of Houston | A3E0087A | 1,740 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 524 | HN1595BA | HN1354BA_61LAB | Small Cell | Turnkey | 29.712206 | -95.553926 | City of Houston | A3E0115G | 454 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 525 | HN1596BA | HN1323BA_61LAB | Small Cell | Turnkey | 29.732943 | -95.573416 | City of Houston | A3E0087A | 1,484 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 526 | HN1560BA | HN1265BA_51LAB | Small Cell | Turnkey | 29.705869 | -95.478311 | City of Houston | A3E0174A | 955 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 527 | HN1601BA | HN1293BA_51LAB | Small Cell | Turnkey | 29.726105 | -95.521117 | City of Houston | A3E0038A | 393 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 528 | HN1602BA | HN1349BA_81LAB | Small Cell | Turnkey | 29.715603 | -95.515704 | City of Houston | A3E0006A | 661 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 529 | HN1603BA | HN1349BA_91LAB | Small Cell | Turnkey | 29.717482 | -95.518660 | City of Houston | A3E0006A | 849 | $359.00 | $6,550.00 | Special MD | $6,620.00 | TBD | TBD | TBD |
| 530 | HN1604BA | HN1319BA_11LAB | Small Cell | Turnkey | 29.719729 | -95.510627 | City of Houston | A3E0006A | 635 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 531 | HN1605BA | HN1319BA_21LAB | Small Cell | Turnkey | 29.715624 | -95.510245 | City of Houston | A3E0038A | 548 | $359.00 | $6,550.00 | Special MD | $6,620.00 | TBD | TBD | TBD |
| 532 | HN1606BA | HN1293BA_61LAB | Small Cell | Turnkey | 29.722928 | -95.551040 | City of Houston | A3E0038A | 1,542 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 533 | HN1608BA | HN1293BA_71LAB | Small Cell | Turnkey | 29.723834 | -95.516069 | City of Houston | A3E0038A | 934 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 534 | HN1609BA | HN1319BA_31LAB | Small Cell | Turnkey | 29.714603 | -95.532171 | City of Houston | A3E0038A | 1,318 | $359.00 | $6,550.00 | Special MD | $6,620.00 | TBD | TBD | TBD |
| 535 | HN1610BA | HN1319BA_41LAB | Small Cell | Turnkey | 29.705276 | -95.481127 | City of Houston | A3E0200A | 2,114 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 536 | HN1611BA | HN1349BA_31LAB | Small Cell | Turnkey | 29.703205 | -95.459348 | City of Houston | A3E0200A | 2,473 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 537 | HN1614BA | HN1349BA_41LAB | Small Cell | Turnkey | 29.706983 | -95.463394 | City of Houston | A3E0200A | 1,946 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 538 | HN1616BA | HN1353BA_51LAB | Small Cell | Turnkey | 29.706983 | -95.492568 | City of Houston | A3E0200A | 2,321 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 539 | HN1616BA | HN1293BA_81LAB | Small Cell | Turnkey | 29.743631 | -95.476371 | City of Houston | A3E0200A | 776 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 540 | HN1617BA | HN1349BA_51LAB | Small Cell | Turnkey | 29.745882 | -95.406935 | City of Houston | A3E0200A | 1,204 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 541 | HN1619BA | HN1349BA_61LAB | Small Cell | Turnkey | 29.731254 | -95.473940 | City of Houston | A3E0200A | 683 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 542 | HN1620BA | HN1293BA_91LAB | Small Cell | Turnkey | 29.737192 | -95.524352 | City of Houston | A3E0200A | 1,746 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 543 | HN1621BA | HN1293BA_11LAB | Small Cell | Turnkey | 29.735064 | -95.531122 | City of Houston | A3E0200A | 1,309 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 544 | HN1622BA | HN1293BA_11LAB | Small Cell | Turnkey | 29.733512 | -95.515749 | City of Houston | A3E0038A | 1,283 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 545 | HN1624BA | HN1349BA_11LAB | Small Cell | Turnkey | 29.731632 | -95.519549 | City of Houston | A3E0200A | 1,037 | $359.00 | $6,550.00 | Special MD | $6,620.00 | TBD | TBD | TBD |
| 546 | HN1625BA | HN1353BA_61LAB | Small Cell | Turnkey | 29.643746 | -95.514097 | City of Houston | A3E0038A | 1,219 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 547 | HN1626BA | HN1293BA_31LAB | Small Cell | Turnkey | 29.734162 | -95.519626 | City of Houston | A3E0200A | 782 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 548 | HN1626BA | HN1354BA_11LAB | Small Cell | Turnkey | 29.632233 | -95.635253 | City of Houston | A3E0200A | 1,976 | $359.00 | $6,550.00 | Special MD | $6,620.00 | TBD | TBD | TBD |
| 549 | HN1627BA | HN1354BA_61LAB | Small Cell | Turnkey | 29.209495 | -95.651465 | City of Houston | A3E0115G | 844 | $359.00 | $6,550.00 | Special MD | $8,820.00 | TBD | TBD | TBD |
| 550 | HN1628BA | HN1323BA_71LAB | Small Cell | Turnkey | 29.747618 | -95.570015 | City of Houston | A3E0087A | 1,816 | $359.00 | $6,550.00 | Extended Height | $545.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | HH15209BA | HH13028A_91LAB | Small Cell | Turnkey | 29.749680 | -95.572262 | City of Houston | A3E0087A | 1,780 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 552 | HH15308A | HH13208A_91LAB | Small Cell | Turnkey | 29.751940 | -95.569582 | City of Houston | A3E0087A | 1,928 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 553 | HH15318A | HH13248A_11LAB | Small Cell | Turnkey | 29.747723 | -95.571955 | City of Houston | A3E0087A | 1,749 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 554 | HH15328A | HH13248A_21LAB | Small Cell | Turnkey | 29.749057 | -95.574966 | City of Houston | A3E0087A | 1,664 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 555 | HH15338A | HH13308A_41LAB | Small Cell | Turnkey | 29.729171 | -95.511271 | City of Houston | A3E0069A | 960 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 556 | HH16348A | HH12948A_61LAB | Small Cell | Turnkey | 29.727307 | -95.514128 | City of Houston | A3E0069A | 748 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 557 | HH15358A | HH12948A_71LAB | Small Cell | Turnkey | 29.736243 | -95.514030 | City of Houston | A3E0069A | 1,223 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 558 | HH15368A | HH13728A_71LAB | Small Cell | Turnkey | 29.730322 | -95.440183 | City of Houston | A3E0181B | 1,176 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 559 | HH15378A | HH13738A_81LAB | Small Cell | Turnkey | 29.730445 | -95.436230 | City of Houston | A3E0181B | 1,359 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 560 | HH15388A | HH13728A_71LAB | Small Cell | Turnkey | 29.711070 | -95.556711 | City of Houston | A3E0115G | 317 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 561 | HH15398A | HH13728A_81LAB | Small Cell | Turnkey | 29.722850 | -95.436130 | City of Houston | A3E0181B | 667 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 562 | HH15418A | HH13748A_11LAB | Small Cell | Turnkey | 29.747118 | -95.436729 | City of Houston | A3E0181B | 1,206 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 563 | HH15428A | HH13748A_21LAB | Small Cell | Turnkey | 29.736791 | -95.438503 | City of Houston | A3E0181B | 434 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 564 | HH15438A | HH13748A_31LAB | Small Cell | Turnkey | 29.736953 | -95.436686 | City of Houston | A3E0181B | 319 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 565 | HH15448A | HH13748A_41LAB | Small Cell | Turnkey | 29.741270 | -95.479092 | City of Houston | A3E0181B | 826 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 566 | HH15458A | HH13968A_31LAB | Small Cell | Turnkey | 29.730701 | -95.466762 | City of Houston | A3E0200A | 264 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 567 | HH15468A | HH13868A_11LAB | Small Cell | Turnkey | 29.745090 | -95.467123 | City of Houston | A3E0200A | 1,296 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 568 | HH15478A | HH13968A_21LAB | Small Cell | Turnkey | 29.746660 | -95.467231 | City of Houston | A3E0200A | 1,149 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 569 | HH15488A | HH13968A_31LAB | Small Cell | Turnkey | 29.744342 | -95.465599 | City of Houston | A3E0200A | 1,100 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 570 | HH16498A | HH13848A_81LAB | Small Cell | Turnkey | 29.703234 | -95.556704 | City of Houston | A3E0115G | 797 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 571 | HH16508A | HH13398A_41LAB | Small Cell | Turnkey | 29.744204 | -95.482708 | City of Houston | A3E0200A | 1,928 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 572 | HH16518A | HH13398A_51LAB | Small Cell | Turnkey | 29.749457 | -95.479498 | City of Houston | A3E0200A | 1,169 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 573 | HH16528A | HH13398A_61LAB | Small Cell | Turnkey | 29.739698 | -95.482607 | City of Houston | A3E0200A | 1,312 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 574 | HH16538A | HH13558A_61LAB | Small Cell | Turnkey | 29.738385 | -95.484158 | City of Houston | A3E0200A | 1,287 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 575 | HH16548A | HH13398A_31LAB | Small Cell | Turnkey | 29.739060 | -95.487261 | City of Houston | A3E0200A | 1,488 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 576 | HH16558A | HH13398A_21LAB | Small Cell | Turnkey | 29.738797 | -95.488651 | City of Houston | A3E0200A | 1,497 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 577 | HH16568A | HH13968A_11LAB | Small Cell | Turnkey | 29.743884 | -95.487201 | City of Houston | A3E0200A | 1,660 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 578 | HH15678A | HH13968A_21LAB | Small Cell | Turnkey | 29.783689 | -95.482891 | City of Houston | A3E0200A | 2,513 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 579 | HH16588A | HH13158A_41LAB | Small Cell | Turnkey | 29.714534 | -95.525899 | City of Houston | A3E0080A | 1,356 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 580 | HH16598A | HH13158A_51LAB | Small Cell | Turnkey | 29.704872 | -95.554776 | City of Houston | A3E0115G | 284 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 581 | HH16608A | HH13248A_31LAB | Small Cell | Turnkey | 29.732176 | -95.609327 | City of Houston | A3E0087A | 868 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 582 | HH16688A | HH13248A_41LAB | Small Cell | Turnkey | 29.733061 | -95.605961 | City of Houston | A3E0087A | 628 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 583 | HH16678A | HH13248A_51LAB | Small Cell | Turnkey | 29.734433 | -95.605968 | City of Houston | A3E0087A | 470 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 584 | HH16718A | HH13968A_31LAB | Small Cell | Turnkey | 29.762616 | -95.487549 | City of Houston | A3E0230A | 2,352 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 585 | HH16728A | HH13558A_81LAB | Small Cell | Turnkey | 29.763433 | -95.479033 | City of Houston | A3E0230A | 2,782 | $359.00 | $6,550.00 | Special MD | $ 545.00 | TBD | TBD | TBD |
| 586 | HH16768A | HH13558A_91LAB | Small Cell | Turnkey | 29.705917 | -95.552183 | City of Houston | A3E0115G | 387 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 587 | HH16778A | HH13968A_21LAB | Small Cell | Turnkey | 29.705035 | -95.550613 | City of Houston | A3E0115G | 446 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 588 | HH16788A | HH12948A_20LAB | Small Cell | Turnkey | 29.730491 | -95.539470 | City of Houston | A3E0033A | 2,362 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 589 | HH16768A | HH13558A_71LAB | Small Cell | Turnkey | 29.705079 | -95.548410 | City of Houston | A3E0115G | 534 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 590 | HH16798A | HH13558A_61LAB | Small Cell | Turnkey | 29.734961 | -95.418835 | City of Houston | A3E0181B | 1,170 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 591 | HH16808A | HH13558A_41LAB | Small Cell | Turnkey | 29.701658 | -95.549009 | City of Houston | A3E0115G | 208 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 592 | HH16818A | HH13558A_51LAB | Small Cell | Turnkey | 29.707123 | -95.546269 | City of Houston | A3E0115G | 303 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 593 | HH16828A | HH13558A_61LAB | Small Cell | Turnkey | 29.702902 | -95.552950 | City of Houston | A3E0115G | 707 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 594 | HH16838A | HH13968A_51LAB | Small Cell | Turnkey | 29.755120 | -95.485996 | City of Houston | A3E0200A | 2,143 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 595 | HH16848A | HH13558A_91LAB | Small Cell | Turnkey | 29.704446 | -95.545643 | City of Houston | A3E0115G | 189 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 596 | HH16858A | HH13968A_61LAB | Small Cell | Turnkey | 29.751997 | -95.485970 | City of Houston | A3E0200A | 1,997 | $359.00 | $6,550.00 | Extended Height | $ 545.00 | TBD | TBD | TBD |
| 597 | HH16868A | HH13108A_61LAB | Small Cell | Turnkey | 29.705145 | -95.541100 | City of Houston | A3E0069A | 1,678 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 598 | HH16878A | HH13588A_61LAB | Small Cell | Turnkey | 29.701424 | -95.539174 | City of Houston | A3E0069A | 2,002 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 599 | HH16888A | HH13588A_51LAB | Small Cell | Turnkey | 29.732811 | -95.545593 | City of Houston | A3E0033A | 2,310 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |
| 600 | HH16698A | HH13518A_71LAB | Small Cell | Turnkey | 29.702937 | -95.530135 | City of Houston | A3E0069A | 2,049 | $359.00 | $6,550.00 | Special MD | $ 8,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

| Small Cell # | Vendor Site ID | T-Mobile Site ID | Site Type | Solution | Latitude | Longitude | Jurisdiction (City/County) | T-Mobile Macro Hub | Fiber Distance from Site location to Splice Point (feet) | MRC | NRC | Pole Type | Non Standard Pole Replacement Cost | Annual Pole Attachment Fee | Escalator Y/N | Escalator % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | HN16900A | HN13516BA_81LAB | Small Cell | Turnkey | 29.700603 | -95.532035 | City of Houston | A3E0069A | 2,097 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 602 | HN16910A | HN13515BA_91LAB | Small Cell | Turnkey | 29.698034 | -95.533205 | City of Houston | A3E0069A | 2,107 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 603 | HN16920A | HN13516BA_11LAB | Small Cell | Turnkey | 29.698120 | -95.530355 | City of Houston | A3E0069A | 2,171 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 604 | HN16930A | HN13516BA_21LAB | Small Cell | Turnkey | 29.696653 | -95.532507 | City of Houston | A3E0069A | 2,169 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 605 | HN16940A | HN13516BA_31LAB | Small Cell | Turnkey | 29.699919 | -95.530419 | City of Houston | A3E0069A | 2,216 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 606 | HN16950A | HN13516BA_41LAB | Small Cell | Turnkey | 29.695070 | -95.542330 | City of Houston | A3E0069A | 1,832 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 607 | HN16960A | HN13516BA_61LAB | Small Cell | Turnkey | 29.696703 | -95.543172 | City of Houston | A3E0069A | 1,841 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 608 | HN16970A | HN13516BA_71LAB | Small Cell | Turnkey | 29.687046 | -95.536526 | City of Houston | A3E0069A | 2,451 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 609 | HN16980A | HN13516BA_71LAB | Small Cell | Turnkey | 29.713017 | -95.512894 | City of Houston | A3E0069BA | 330 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 610 | HN14699BA | HN12908BA_11LAB | Small Cell | Turnkey | 29.731736 | -95.518310 | City of Houston | A3E0030A | 1,141 | $359.00 | $6,650.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 611 | HN17600BA | HN12848BA_41LAB | Small Cell | Turnkey | 29.742518 | -95.496776 | City of Houston | A3E0019A | 2,309 | $359.00 | $6,650.00 | Extended Height | $6,820.00 | TBD | TBD | TBD |
| 612 | HN22926BA | HN12748BA_41LAB | Small Cell | Turnkey | 29.655945 | -95.515930 | City of Houston | A3E0018A | 352 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 613 | HN22927BA | HN12748BA_31LAB | Small Cell | Turnkey | 29.654589 | -95.492892 | City of Houston | A3C0033A | 277 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 614 | HN22928BA | HN13818BA_31LAB | Small Cell | Turnkey | 29.687740 | -95.492623 | City of Houston | A3C0033A | 630 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 615 | HN22929BA | HN13818BA_51LAB | Small Cell | Turnkey | 29.655457 | -95.522160 | City of Houston | A3E0019A | 161 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 616 | HN22930BA | HN13585BA_61LAB | Small Cell | Turnkey | 29.657213 | -95.499322 | City of Houston | A3E0019A | 903 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 617 | HN22931BA | HN13585BA_91LAB | Small Cell | Turnkey | 29.645496 | -95.502068 | City of Houston | A3E0019A | 1,316 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 618 | HN22932BA | HN12748BA_51LAB | Small Cell | Turnkey | 29.691220 | -95.467091 | Bellaire | A3C0033A | 2,020 | $359.00 | $6,650.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 619 | HN22933BA | HN13585BA_91LAB | Small Cell | Turnkey | 29.645696 | -95.500308 | City of Houston | A3E0019A | 1,434 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 620 | HN22934BA | HN13585BA_81LAB | Small Cell | Turnkey | 29.664134 | -95.507635 | City of Houston | A3E0019A | 1,310 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 621 | HN30388A | HN13748BA_91LAB | Small Cell | Turnkey | 29.742518 | -95.417666 | City of Houston | A3E0181B | 1,310 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 622 | HN30398A | HN13748BA_71LAB | Small Cell | Turnkey | 29.738579 | -95.424921 | City of Houston | A3E0181B | 631 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 623 | HN30408A | HN13748BA_21LAB | Small Cell | Turnkey | 29.739343 | -95.421453 | City of Houston | A3E0181B | 484 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 624 | HN30418A | HN13748BA_81LAB | Small Cell | Turnkey | 29.737052 | -95.420175 | City of Houston | A3E0181B | 407 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 625 | HN30428A | HN13748BA_11LAB | Small Cell | Turnkey | 29.738238 | -95.433260 | City of Houston | A3E0181B | 190 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 626 | HN30438A | HN13748BA_51LAB | Small Cell | Turnkey | 29.738015 | -95.436082 | City of Houston | A3E0181B | 271 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 627 | HN30448A | HN13748BA_31LAB | Small Cell | Turnkey | 29.743201 | -95.439726 | City of Houston | A3E0181B | 359 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 628 | HN30458A | HN13748BA_41LAB | Small Cell | Turnkey | 29.740464 | -95.441774 | City of Houston | A3E0181B | 628 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 629 | HN30468A | HN13758BA_31LAB | Small Cell | Turnkey | 29.744440 | -95.441773 | City of Houston | A3E0181B | 849 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 630 | HN30478A | HN13758BA_61LAB | Small Cell | Turnkey | 29.740620 | -95.444043 | City of Houston | A3E0181B | 1,107 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 631 | HN30488A | HN13758BA_71LAB | Small Cell | Turnkey | 29.740489 | -95.453576 | City of Houston | A3E0181B | 1,600 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 632 | HN30498A | HN13758BA_81LAB | Small Cell | Turnkey | 29.747105 | -95.456501 | City of Houston | A3E0181B | 1,689 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 633 | HN30508A | HN13448BA_41LAB | Small Cell | Turnkey | 29.743043 | -95.454796 | City of Houston | A3E0181B | 1,942 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 634 | HN30533A | HN12748BA_61LAB | Small Cell | Turnkey | 29.689124 | -95.460338 | City of Houston | A3C0033A | 2,371 | $359.00 | $6,650.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 635 | HN30548A | HN13748BA_71LAB | Small Cell | Turnkey | 29.681402 | -95.473457 | City of Houston | A3C0033A | 2,262 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 636 | HN30568A | HN13868BA_31LAB | Small Cell | Turnkey | 29.651681 | -95.527718 | City of Houston | A3E0019A | 264 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 637 | HN30578A | HN13868BA_21LAB | Small Cell | Turnkey | 29.656072 | -95.528150 | City of Houston | A3E0019A | 126 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 638 | HN30588A | HN13868BA_11LAB | Small Cell | Turnkey | 29.653773 | -95.549348 | City of Houston | A3E0019A | 807 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 639 | HN30598A | HN13448BA_71LAB | Small Cell | Turnkey | 29.668223 | -95.528311 | City of Houston | A3E0019A | 178 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 640 | HN30598A | HN13448BA_91LAB | Small Cell | Turnkey | 29.671192 | -95.529639 | City of Houston | A3E0195A | 442 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 641 | HN30608A | HN12848BA_51LAB | Small Cell | Turnkey | 29.742651 | -95.502479 | City of Houston | A3E0019A | 1,209 | $359.00 | $6,650.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 642 | HN30618A | HN12958BA_31LAB | Small Cell | Turnkey | 29.730495 | -95.514165 | City of Houston | A3C0033A | 905 | $359.00 | $6,650.00 | Extended Height | $545.00 | TBD | TBD | TBD |
| 643 | HN30628A | HN12748BA_81LAB | Small Cell | Turnkey | 29.687407 | -95.509540 | City of Houston | A3C0033A | 1,142 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 644 | HN30638A | HN13596BA_71LAB | Small Cell | Turnkey | 29.742100 | -95.497571 | City of Houston | A3E0209A | 1,595 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |
| 645 | HN30648A | HN13596BA_81LAB | Small Cell | Turnkey | 29.755450 | -95.456955 | City of Houston | A3E0069A | 2,087 | $359.00 | $6,650.00 | Special MD | $6,820.00 | TBD | TBD | TBD |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

The Parties agree that Small Cells listed below have been completed and accepted by T-Mobile as of the Effective Date of this Small Cell Service Order:

| HN1082BA |
|----------|
| HN1087BA |
| HN1114BA |
| HN1120BA |
| HN1121BA |
| HN1212BA |
| HN1213BA |
| HN1216BA |

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**EXHIBIT D**
**FCC Environmental**
**Compliance Checklist**

## 2018 SMALL CELL FCC ENVIRONMENTAL COMPLIANCE CHECKLIST CERTIFICATION

| Market: | Click here to enter text. |
|---|---|
| Site Number: | Click here to enter text. |
| Site Coordinates: | Click here to enter text. |

| | Yes | No |
|---|---|---|
| 1.  Is this a small cell installation?  *If yes, answer Items 1A-1D below.  If the response to all items is "yes," the facility is <u>not</u> considered a Federal Undertaking or a major Federal action and is, therefore, not subject to NEPA and Section 106 review.  If the response to any item is "no," see the Supplemental Checklists or proceed with Section 106 and NEPA. If the proposed installation goes through Section 106/NEPA review, submit the final report to T-Mobile.*<br><br>*Upon completion of this section, proceed to Items 2-3 below.* | ☐ | ☐ |
| 1A. Will each new antenna that is part of the deployment fit within a real or imaginary enclosure that is no more than 3 cubic feet in volume (no cumulative limit)? | ☐ | ☐ |
| 1B. Will all other new and existing wireless equipment (excluding antennas), whether on the structure or on the ground, be cumulatively no more than 28 cubic feet in volume, exclusive of vertical cable runs for the connection of power and other services, ancillary equipment installed by others that is outside of the applicant's ownership or control (such as a utility-installed power meter), and comparable equipment from pre-existing wireless deployments on the structure? | ☐ | ☐ |
| 1C. Is the new deployment either 1) a new pole no taller than fifty feet (including antennas) or no more than 10% taller than other adjacent structures; or 2) a new facility on an existing structure that does not extend the existing height more than 10% or to a total of 50 feet (including antennas), whichever is greater)? | ☐ | ☐ |
| 1D. Is the new facility outside of Tribal lands? | ☐ | ☐ |
| 2. Does the proposed installation pass an FAA screen stating that no notification to the FAA is required? *If "No," the site must go through 7460-1 notification to the FAA and be registered with the FCC under the ASR program and must go through section 106/NEPA prior to construction.* | ☐ | ☐ |
| 3. Does the proposed installation pass an AM screen stating that no further action is required? *If "No," vendor must work with AM consultant to obtain clearance.* | ☐ | ☐ |

Pursuant to Exhibit A of the Service Order dated Click here to enter text.with T-Mobile USA, Inc., I have completed this checklist and certify that this project (1) is not subject to Section 106/NEPA review or such review is attached (2); does not require an environmental assessment (3); does not require FAA notification and FCC antenna structure registration; and (4) does not require further AM notice or detuning.

Name: Click here to enter text.                    Date: Click here to enter text._____

1

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**Company:** Click here to enter text.

**Title:**_____Click here to enter text.                    Signature:

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

SMALL CELL <u>SUPPLEMENTAL</u> CHECKLIST CERTIFICATION

UTILITY POLE REPLACEMENTS

| Market: | Click here to enter text. |
|---|---|
| Site Number: | Click here to enter text. |
| Site Coordinates: | Click here to enter text. |

| | Yes | No |
|---|---|---|
| 1. Is the proposed facility a utility pole replacement? *If yes, answer Items 1A-1E below. If the response to all items is "yes," the facility is categorically excluded from NEPA and Section 106 review.* <br><br> *Upon completion of this section, proceed to Items 2-3 below.* | Yes ☐ | No ☐ |
| 1A. Can the original pole hold utility communications or related transmission lines? | Yes ☐ | No ☐ |
| 1B. Was the original pole NOT built for the sole or primary purpose of supporting licensed antennas? | Yes ☐ | No ☐ |
| 1C. Is the original pole NOT considered a historic property? | Yes ☐ | No ☐ |
| 1D. Will the replacement pole 1) be located no more than 10 feet away from the original pole; 2) not exceed the height of the original pole by more than 5 feet or 10% whichever is greater AND 3) have an appearance consistent with the quality and appearance of the original pole? | Yes ☐ | No ☐ |
| 1E. Does the construction entail no new ground disturbance outside of previously disturbed areas? | Yes ☐ | No ☐ |
| 2. Does the proposed installation pass an FAA screen stating that no notification to the FAA is required? *If "No," the site must go through 7460-1 notification to the FAA and be registered with the FCC under the ASR program prior to construction.* | Yes ☐ | No ☐ |
| 3. Does the proposed installation pass an AM screen stating that no further action is required? *If "No," vendor must work with AM consultant to obtain clearance.* | Yes ☐ | No ☐ |

Pursuant to Exhibit A of the Service Order dated Click here to enter text.with T-Mobile USA, Inc., I have completed this checklist and certify that this project (1) is not subject to Section 106/NEPA review or such review is attached (2); does not require an environmental assessment (3); does not require FAA notification and FCC antenna structure registration; and (4) does not require further AM notice or detuning.

Name: Click here to enter text.        Date: Click here to enter text.

Company: Click here to enter text.

Title:_____Click here to enter text.        Signature:

3

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## SMALL CELL SUPPLMENTAL COMPLIANCE CHECKLIST CERTIFICATION
## STRUCTURES OVER 50'

| Market: | Click here to enter text. |
|---|---|
| Site Number: | Click here to enter text. |
| Site Coordinates: | Click here to enter text. |

| | Yes | No |
|---|---|---|
| 2. Will the collocation or collocation-related modification take place on an existing structure, including a utility pole or electric transmission tower? *If yes, answer Items 1A-1D below. If the response to all items is "yes," the facility is categorically excluded from NEPA and Section 106 review. If the response to any item is "no," complete the appropriate Small Cell Supplemental Checklist Certification.*<br><br>*Upon completion of this section, proceed to Items 2-3 below.* | ☐ | ☐ |
| 1A. Will all new antennas that are part of the deployment fit within real or imaginary enclosures that are individually no more than 3 cubic feet in volume, and all new and existing antennas on the structure cumulatively fit within real or imaginary enclosures that total no more than 6 cubic feet in volume? | ☐ | ☐ |
| 1B. Will all other new and existing wireless equipment, whether on the structure or on the ground, be cumulatively no more than 21 cubic feet in volume, exclusive of vertical cable runs for the connection of power and other services, ancillary equipment installed by others that is outside of the applicant's ownership or control (such as a utility-installed power meter), and comparable equipment from pre-existing wireless deployments on the structure? | ☐ | ☐ |
| 1C. Is the existing structure NOT (1) inside the boundary of a historic district, or within 250 feet of the boundary of a historic district; (2) located on a structure that is designated a National Historic Landmark or is listed in or eligible for listing in the National Register; or (3) the subject of a pending complaint alleging an adverse effect on historic properties? | ☐ | ☐ |
| 1D. Will the deployment involve no new ground disturbance, meaning the depth and width of the proposed disturbance will not exceed the previous construction depth and width, including footings and other anchoring mechanisms? | ☐ | ☐ |
| 2. Does the proposed installation pass an FAA screen stating that no notification to the FAA is required? *If "No," the site must go through 7460-1 notification to the FAA and be registered with the FCC under the ASR program prior to construction.* | ☐ | ☐ |
| 3. Does the proposed installation pass an AM screen stating that no further action is required? *If "No," vendor must work with AM consultant to obtain clearance.* | ☐ | ☐ |

Pursuant to Exhibit A of the Service Order dated Click here to enter text.with T-Mobile USA, Inc., I have completed this checklist and certify that this project (1) is not subject to Section 106/NEPA review or such review is attached (2); does not require an environmental assessment (3); does not require FAA notification and FCC antenna structure registration; and (4) does not require further AM notice or detuning.

Name: Click here to enter text.                    Date: Click here to enter text._____

Company: Click here to enter text.

Title:_____Click here to enter text.                    Signature:

4

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## SMALL CELL <u>SUPPLEMENTAL</u> CHECKLIST CERTIFICATION

## HISTORIC DISTRICT UTILITY POLES OVER 50'

| Market: | Click here to enter text. |
|---|---|
| Site Number: | Click here to enter text. |
| Site Coordinates: | Click here to enter text. |

| | Yes | No |
|---|---|---|
| 1. Will the collocation or collocation-related modification take place on an existing utility pole, or electric transmission tower in active use? *If yes, answer Items 1A-1D below. If the response to all items is "yes," the facility is categorically excluded from NEPA and Section 106 review.*<br><br>*Upon completion of this section, proceed to Items 2-3 below.* | ☐ | ☐ |
| 1A. Will all new antennas that are part of the deployment fit within real or imaginary enclosures that are individually no more than 3 cubic feet in volume, and all new and existing antennas on the structure cumulatively fit within real or imaginary enclosures that total no more than 6 cubic feet in volume? | ☐ | ☐ |
| 1B. Will all other new and existing wireless equipment visible from public spaces, whether on the structure or on the ground, be cumulatively no more than 21 cubic feet in volume, exclusive of vertical cable runs for the connection of power and other services, ancillary equipment installed by others that is outside of the applicant's ownership or control (such as a utility-installed power meter), and comparable equipment from pre-existing wireless deployments on the structure? | ☐ | ☐ |
| 1C. Is the existing structure NOT (1) a traffic control structure, light pole or other structure used for public lighting; (2) located on a structure that is designated a National Historic Landmark or is listed in or eligible for listing in the National Register; or (3) the subject of a pending complaint alleging an adverse effect on historic properties? | ☐ | ☐ |
| 1D. Will the deployment involve no new ground disturbance, meaning the depth and width of the proposed disturbance will not exceed the previous construction depth and width, including footings and other anchoring mechanisms? | ☐ | ☐ |
| 2. Does the proposed installation pass an FAA screen stating that no notification to the FAA is required? *If "No," the site must go through 7460-1 notification to the FAA and be registered with the FCC under the ASR program prior to construction.* | ☐ | ☐ |
| 3. Does the proposed installation pass an AM screen stating that no further action is required? *If "No," vendor must work with AM consultant to obtain clearance.* | ☐ | ☐ |

Pursuant to Exhibit A of the Service Order dated Click here to enter text.with T-Mobile USA, Inc., I have completed this checklist and certify that this project (1) is not subject to Section 106/NEPA review or such review is attached (2); does not require an environmental assessment (3); does not require FAA notification and FCC antenna structure registration; and (4) does not require further AM notice or detuning.

**Name:** Click here to enter text.                **Date:** Click here to enter text.

**Company:** Click here to enter text.

**Title:**_____Click here to enter text.                **Signature:**

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## SMALL CELL <u>SUPPLEMENTAL</u> CHECKLIST CERTIFICATION

## HISTORIC DISTRICT NON-UTILITY POLES OVER 50'

| Market: | Click here to enter text. |
|---|---|
| Site Number: | Click here to enter text. |
| Site Coordinates: | Click here to enter text. |

| | Yes | No |
|---|---|---|
| 3. 1. Will the collocation or collocation-related modification take place on an existing structure? *If yes, answer Items 1A-1E below.  If the response to all items is "yes," the facility is categorically excluded from NEPA and Section 106 review.*<br><br>*Upon completion of this section, proceed to Items 2-3 below.* | ☐ | ☐ |
| 1A. Will all new antennas that are part of the deployment fit within real or imaginary enclosures that are individually no more than 3 cubic feet in volume, and all new and existing antennas on the structure cumulatively fit within real or imaginary enclosures that total no more than 6 cubic feet in volume? | ☐ | ☐ |
| 1B. Is the antenna the only equipment visible from ground level, immediately adjacent streets, public spaces at ground level, or public spaces within a building interior (interior mounted antennas) or is the antenna installed using stealthing techniques to match or compliment the building exterior or interior (building mounted antennas)? | ☐ | ☐ |
| 1C. Will there be NO damage to historic material upon installation or removal? | ☐ | ☐ |
| 1D. Is the existing structure NOT (1) a traffic control structure, light pole or other structure used for public lighting; (2) located on a structure that is designated a National Historic Landmark or is listed in or eligible for listing in the National Register; or (3) the subject of a pending complaint alleging an adverse effect on historic properties? | ☐ | ☐ |
| 1E. Will the deployment involve no new ground disturbance, meaning the depth and width of the proposed disturbance will not exceed the previous construction depth and width, including footings and other anchoring mechanisms? | ☐ | ☐ |
| 2. Does the proposed installation pass an FAA screen stating that no notification to the FAA is required? *If "No," the site must go through 7460-1 notification to the FAA and be registered with the FCC under the ASR program prior to construction.* | ☐ | ☐ |
| 3. Does the proposed installation pass an AM screen stating that no further action is required? *If "No," vendor must work with AM consultant to obtain clearance.* | ☐ | ☐ |

Pursuant to Exhibit A of the Service Order dated Click here to enter text.with T-Mobile USA, Inc., I have completed this checklist and certify that this project (1) is not subject to Section 106/NEPA review or such review is attached (2); does not require an environmental assessment (3); does not require FAA notification and FCC antenna structure registration; and (4) does not require further AM notice or detuning.

Name: Click here to enter text.          Date: _____

Company: Click here to enter text.

Title:_____Click here to enter text.          Signature:

6

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## SMALL CELL <u>SUPPLEMENTAL</u> CHECKLIST CERTIFICATION

## MULTIPLE PROVIDER STRUCTURES OVER 50'

| Market: | Click here to enter text. |
|---|---|
| Site Number: | Click here to enter text. |
| Site Coordinates: | Click here to enter text. |

| | Yes | No |
|---|---|---|
| 4. 1. Will the collocation or collocation-related modification take place on an existing structure, including a utility pole, light pole or electric transmission tower? *If yes, answer Items 1A-1D below.  If the response to all items is "yes," the facility is categorically excluded from NEPA and Section 106 review.*<br><br>*Upon completion of this section, proceed to Items 2-3 below.* | ☐ | ☐ |
| 1A. Will all new antennas that are part of the deployment fit within real or imaginary enclosures that are individually no more than 3 cubic feet in volume, and all new and existing antennas on the structure cumulatively fit within real or imaginary enclosures that total no more than 6 cubic feet in volume? | ☐ | ☐ |
| 1B. Is ONE of the following True? (1) Is the structure a pole structure that can support at least three providers AND will all other new and existing wireless equipment, whether on the structure or on the ground, be cumulatively no more than 28 cubic feet in volume, exclusive of vertical cable runs for the connection of power and other services, ancillary equipment installed by others that is outside of the applicant's ownership or control (such as a utility-installed power meter), and comparable equipment from pre-existing wireless deployments on the structure? OR (2) Is the structure a non-pole structure that can support at least three providers AND will all other new and existing wireless equipment, whether on the structure or on the ground, be cumulatively no more than 35 cubic feet in volume, exclusive of: (a) vertical cable runs for the connection of power and other services; (b) ancillary equipment installed by others that is outside of the applicant's ownership or control (such as a utility-installed power meter); and (c) comparable equipment from pre-existing wireless deployments on the structure? | ☐ | ☐ |
| 1C. Is the existing structure NOT (1) inside the boundary of a historic district, or within 250 feet of the boundary of a historic district; (2) located on a structure that is designated a National Historic Landmark or is listed in or eligible for listing in the National Register; or (3) the subject of a pending complaint alleging an adverse effect on historic properties? | ☐ | ☐ |
| 1D. Will the deployment involve no new ground disturbance, meaning the depth and width of the proposed disturbance will not exceed the previous construction depth and width, including footings and other anchoring mechanisms? | ☐ | ☐ |
| 2. Does the proposed installation pass an FAA screen stating that no notification to the FAA is required? *If "No," the site must go through 7460-1 notification to the FAA and be registered with the FCC under the ASR program prior to construction.* | ☐ | ☐ |
| 3. Does the proposed installation pass an AM screen stating that no further action is required? *If "No," vendor must work with AM consultant to obtain clearance.* | ☐ | ☐ |

Pursuant to Exhibit A of the Service Order dated Click here to enter text.with T-Mobile USA, Inc., I have completed this checklist and certify that this project (1) is not subject to Section 106/NEPA review (2); does not require an environmental assessment (3); does not require FAA notification and FCC antenna structure registration; and (4) does not require further AM notice or detuning.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**Name:** Click here to enter text.                    Date: _____

**Company:** Click here to enter text.

**Title:**__Click here to enter text.                    Signature:

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## EXHIBIT B – FORM OF

## BILL OF SALE

KNOW ALL PERSONS BY THESE PRESENTS that, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Zayo Group, LLC ("Buyer"), a Delaware limited liability company ("Buyer"), does hereby purchase from _____, a _____ ("Seller") and Seller does hereby grant, bargain, sell, assign, convey, transfer, release and deliver unto Buyer, free and clear of any and all encumbrances, good and valid right, title and interest to the all Sellers' property, as more fully described in Exhibit 1 attached hereto ("Purchased Assets").

Seller hereby represents and warrants to Buyer that (i) immediately prior to the delivery of this Bill of Sale, Seller was the sole owner of the full legal and beneficial title to the Purchased Assets and that Seller had the good and lawful right to sell the same; (ii) good and marketable title to the Purchased Assets is hereby vested in Buyer free and clear of all liens, claims, encumbrances and rights of others; (iii) to the best of Seller's knowledge and belief, no regulatory or other private or governmental approvals are necessary to convey the Purchased Assets to Buyer; and, (iv) all taxes and assessments relating to the Purchased Assets, if applicable, which are attributable to periods prior to the date of this instrument have been or shall be properly rendered by the filing of timely returns and reports and promptly paid by Seller.

This Bill of Sale has been duly authorized and executed and, upon its delivery to Buyer, shall be binding upon the successors, legal representatives and assigns of Seller and shall inure to the benefit of the successors, legal representatives and assigns of Buyer.

TO HAVE AND TO HOLD the same unto Buyer, its successors and assigns forever; and Seller does warrant and agree to defend forever the full right and title of the Purchased Assets to Buyer, and the successors, legal representatives and assigns of Buyer, against any person whomsoever lawfully claiming or to claim the same or any part thereof, by, through or under Seller and not otherwise. Seller covenants and agrees to execute and deliver to Buyer such further instruments and documents as Buyer may deem reasonably necessary or desirable to fully assign, transfer, convey or assure title to all of the Purchased Assets unto Buyer.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**IN WITNESS WHEREOF**, the Seller has caused this Bill of Sale to be duly executed and delivered this _____ day of February, 2019.

**SELLER:**

_____

By: _____

Printed: _____

Title: _____

Date: _____

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

# EXHIBIT 1 TO BILL OF SALE

## Description of Purchased Assets

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

## EXHIBIT C
## SUBCONTRACT TERMINATION AGREEMENT

This Subcontract Termination Agreement (this "Agreement") is dated February 28, 2019 (the "Effective Date") by and among Paradigm Telecom II, LLC, a Texas limited liability company ("Paradigm") and Interfacing Company of Texas, Inc, a Texas corporation ("ICTX").

WHEREAS, Paradigm and ICTX have entered into that certain Subcontract Agreement dated August 4, 2017 (the "Subcontract Agreement") pertaining to work performed by ICTX on behalf of Paradigm related to a small cell service ordered entered between Paradigm and T-Mobile US, Inc. for services provided in Houston, TX (the "TMO Service Order"); and,

WHEREAS, pursuant to a Definitive Agreement dated February 25, 2019 between Paradigm, ICTX and Zayo Group, LLC, Paradigm and ICTX have mutually agreed to terminate the Subcontract Agreement.

NOW, THEREFORE, for good and valuable consideration, the receipt, adequacy and sufficiency of which are hereby acknowledged, the parties do hereby agree as follows:

1. Capital terms used herein that are not otherwise defined shall have the meanings as given to them in the Subcontract Agreement

2. The Subcontract Agreement is hereby terminated as of the Effective Date. For the avoidance of doubt, the effect of this termination is that all rights to for ICTX to perform work for Paradigm under the TMO Service Order shall stop.

3. Paradigm and ICTX hereby release each other's officers, employees, directors, agents and representatives from and against any and all claims, losses, damages, liabilities, demands, costs and expenses attributable to, or arising out of, in any way the Subcontract Agreement.

4. This Agreement shall be governed and interpreted, and all rights and obligations of the parties shall be determined, in accordance with the laws of the State of Texas, without regard to its conflict of laws rules. All disputes with respect to this Agreement, which cannot be resolved by good faith negotiation among the parties, shall be brought and heard either in the Texas State Courts located in Harris County or the United States District Court for the Southern District of Texas located in Houston, Texas. The parties to this Agreement each consent to the in personam jurisdiction and venue of such courts.

5. This Agreement may be executed in counterparts and any party hereto may execute any such counterpart, all of which when executed and delivered shall be deemed to be an original and to which all counterparts, when fully executed by all of the parties, taken together shall constitute but one (1) and the same instrument. It shall not be necessary in making proof of this Agreement or any counterpart hereof to account for any other counterpart except to the extent to show that another party signed and delivered the counterpart under which it is asserted to have certain responsibilities or obligations.

6. This Agreement states the entire agreement among the parties hereto about the termination of the Subcontract Agreement, and supersedes all and all prior agreements, commitments, communications, negotiations, offers (whether in writing or oral), representations, statements, understandings and writings pertaining thereto, and may not be amended or modified except by written instrument duly executed and delivered by all of the parties hereto.

IN WITNESS WHEREOF, this Subcontract Termination Agreement has been duly executed and delivered by their duly authorized representatives to be effective as of the Effective Date.

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**Paradigm Telecom II, LLC**

By: *Carl Mirzi*

Title: Managing Member

Date: February 26, 2019

**Interfacing Company of Texas**

By: *Carl Mirzi*

Title: President

Date: February 26, 2019

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**EXHIBIT D**

**Completed Sites – Tasks and Responsibilities for Work to be Completed**

| Section/Phase | Task | Responsibilities |
|---|---|---|
| Design | SC Profile (SCIP) | ICTX |
| | Approved Power Design | ICTX |
| | 911 Address | ICTX |
| | Fiber Route Design | ICTX |
| | Fielding | ICTX |
| Permits - TTP (Node Poles) | Drawn (i.e., prepare all aspects of permit) | ICTX |
| | Submit | ICTX to Submit in Zayo's name |
| | Approved (returned to Zayo in 24 hours by ICTX) | RoW Owner (City, County, State, etc.) |
| Permits - Nodes/SC | Drawn (i.e., prepare all aspects of permit) | ICTX |
| | Submitted | ICTX to Submit in Zayo's name |
| | Approved (returned to Zayo in 24 hours by ICTX) | RoW Owner (City, County, State, etc.) |
| Permits - OSP | Drawn (i.e., prepare all aspects of permit) | ICTX |
| | Underground | ICTX |
| | Arial | ICTX |
| | Transport Pole | ICTX |
| | Submitted | ICTX to Submit in Zayo's name |
| | Approved(returned to Zayo in 24 hours by ICTX) | RoW Owner (City, County, State, etc.) |
| TMO Items | T-Mobile Material Pickup | Zayo |
| | T-Mobile Approved 2C/1A Survey | ICTX will submit to Zayo for TMO approval |
| | T-Mobile NTP Received | ICTX will submit to Zayo for TMO approval |
| Construction | Set TTP | ICTX |
| | OSP Construction | ICTX |
| | SC (Pole) Construction | ICTX |
| | T-Mobile Hardware Installed | ICTX |
| Power | Power Meter Ordered | Zayo, upon request of ICTX |
| | Power Meter Installed | Power Provider |
| Closeout | T-Mobile Close Out Submitted | ICTX will submit to Zayo for TMO approval (assumed to be approved by TMO if no response is provided within <<per ICTX agreement with TMO>> calendar days) |

14

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

**EXHIBIT E**

**ESCROW AGREEMENT**

This Escrow Agreement (the "Escrow Agreement") is made and entered into as of the      day of February, 2019, by and among Paradigm Telecom II, LLC, a Texas limited liability company ( "Paradigm"), Interfacing Company of Texas, a Texas corporation ("ICTX"), Zayo Group, LLC, a Delaware limited liability company ("Zayo") and _____, a _____ <entity type> (the "Escrow Agent"). Paradigm, ICTX and Zayo are referred to collectively, as "Parties."

R E C I T A L S :

A. Paradigm, ICTX and Zayo are parties to a Definitive Agreement dated February __, 2019 (the "Definitive Agreement") for the sale and purchase of certain assets (the "Transaction").

B. The Parties have retained Escrow Agent, as agent for the Parties, to hold certain proceeds of the Transaction in escrow, pursuant to the Definitive Agreement and this Escrow Agreement.

C. The Escrow Agent is willing to hold the proceeds of the Transaction in escrow pursuant to this Escrow Agreement.

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants and agreements contained in this Agreement, it is hereby agreed as follows:

1. Establishment of the Escrow Agent. Contemporaneously herewith, the Parties will have established a non-interest-bearing account with the Escrow Agent (the "Escrow Account"). Upon Closing of the Definitive Agreement, Zayo will transfer funds as outlined in the Definitive Agreement directly to the Escrow Agent, as directed by this Escrow Agreement.

2. Escrow Period. The escrow period (the "Escrow Period") shall begin with the transfer of funds by Zayo to the Escrow Agent and shall terminate upon the earlier to occur of the following dates:

(a) the date on which the Escrow Funds, defined below, are depleted as a result of full performance of the Definitive Agreement by ICTX; or,

(b) the date which is one hundred and twenty (120) days after the Closing of the Definitive Agreement.

During the Escrow Period, ICTX is aware and understands that it is not entitled to any funds received into escrow unless and until the conditions outlined in paragraph 4 are met.

3. Deposit into the Escrow Account. Zayo agrees that it shall deliver to the Escrow Agent for deposit in the Escrow Account all monies required under the Definitive Agreement to be deposited into escrow. The Escrow Agent agrees to hold all monies so deposited in the Escrow Account (the "Escrow Funds") for the benefit of the Parties hereto until authorized to disburse such monies under the terms of this Escrow Agreement.

4. Disbursements from the Escrow Account. During the Escrow Period, ICTX shall complete construction of certain small cell sites that were under construction at the time of Closing of the Definitive Agreement. ICTX shall cause to be prepared a "Property Closeout Package," in the form

15

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

attached as Exhibit A hereto, for each site completed.  Upon Zayo's receipt of a Property Closeout Package executed by T-Mobile US, Inc. ("T-Mobile"), ICTX shall be entitled to a sum of $21,052.63.

5. <u>Disbursement Procedure</u>.

(a) Upon Zayo's receipt of the approved Property Closeout Package, Zayo shall notify the Escrow Agent that it is authorized to disburse payment, in the requested amount, to ICTX.

(b) ICTX shall provide the Escrow Agent with instructions on how funds are to be disbursed to ICTX.

6. <u>Delivery of Escrow Account</u>.

(a) Upon Closing (as defined in the Definitive Agreement), the Parties will provide the Escrow Agent with a statement, executed by each Party, containing the following information:

(i) The final Escrow Amount as determined by the Definitive Agreement; and

(ii) A statement as to the manner in which the Escrow Account should be distributed in the event ICTX fails to complete all the Completed Sites within one hundred and twenty (120) days of the Closing of the Definitive Agreement. The Parties shall stipulate such date in this statement.

(b) Upon termination of the Escrow Account, the Escrow Agent shall return to the remaining Escrow Amount to Zayo.

7. <u>Investment of Escrow Account</u>. The Escrow Agent shall deposit the Escrow Amount in a non-interest-bearing bank account at _____.

8. <u>Compensation of Escrow Agent</u>. Paradigm shall pay the Escrow Agent a fee for its services hereunder in an amount equal to _____ ($_____), which amount shall paid upon request of the Escrow Agent.

9. <u>Duties and Rights of the Escrow Agent</u>. The foregoing agreements and obligations of the Escrow Agent are subject to the following provisions:

(a) The Escrow Agent's duties hereunder are limited solely to the safekeeping of the Escrow Account in accordance with the terms of this Escrow Agreement. It is agreed that the duties of the Escrow Agent are only such as herein specifically provided, being purely of a ministerial nature, and the Escrow Agent shall incur no liability whatsoever except for negligence, willful misconduct or bad faith.

(b) The Escrow Agent is authorized to rely on any document believed by the Escrow Agent to be authentic in making any delivery of the Escrow Amount. It shall have no responsibility for the genuineness or the validity of any document or any other item deposited with it and it shall be fully protected in acting in accordance with this Agreement or instructions received.

16

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

(c) The Parties hereby waive any suit, claim, demand or cause of action of any kind which they may have or may assert against the Escrow Agent arising out of or relating to the execution or performance by the Escrow Agent of this Escrow Agreement, unless such suit, claim, demand or cause of action is based upon the negligence, willful misconduct, or bad faith of the Escrow Agent.

10. Notices. It if further agreed as follows:

(a) All notices given hereunder will be in writing, served by registered or certified mail, return receipt requested, postage prepaid, or by hand-delivery, to the parties at the following addresses:

To Zayo:

Zayo Group, LLC
1805 29th Street, Suite 2050
Boulder, CO  80301
Attn:  General Counsel

To Paradigm:
Paradigm Telecom II, LLC
14850 Woodham, Suite B105
Houston, TX  77073
Attn:  Carl Merzi

To ICXT:
Interfacing Company of Texas
c/o Pagel Davis  Hill P.C.
1415 Louisiana, 22nd Floor
Houston, TX  77002
Attn: Michael Harris

To the Escrow Agent:

_____
_____
_____
_____

11. Miscellaneous.

(a) This Escrow Agreement shall be binding upon, inure to the benefit of and be enforceable by the parties hereto and their respective successors and assigns.

(b) If any provision of this Agreement shall be held invalid by any court of competent jurisdiction, such holding shall not invalidate any other provision hereof.

(c) This Agreement shall be governed by the applicable laws of the State of Texas.

(d) This Agreement may not be modified except in writing signed by the parties hereto.

17

DocuSign Envelope ID: F342E049-EA9C-4F74-AF53-761F45BBF311

(e) All demands, notices, approvals, consents, requests and other communications hereunder shall be given in the manner provided in this Agreement.

(f) This Agreement may be executed in one or more counterparts, and if executed in more than one counterpart, the executed counterparts shall together constitute a single instrument.

IN WITNESS WHEREOF, the Sellers and the Buyer have caused this Agreement to be signed, all as of the date first written above.

**Paradigm Telecom II, LLC**

By: _____
Name: _____
Title: _____

**Interfacing Company of Texas**

By: _____
Name: _____
Title: _____

**Zayo Group, LLC**

By: _____
Name: _____
Title: _____

**Escrow Agent**

By:_____
Name:_____
Title:_____

18